## IN THE UNITED STATES DISTRICT COURT

## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

|  |  |  |
|---|---|---|
| JILL STEIN, RANDALL REITZ, ROBIN HOWE, SHANNON KNIGHT, and EMILY COOK, | : : : : | |
| Plaintiffs, | : : | |
| against | : : | No. 16-CV-6287 (PD) |
| KATHY BOOCKVAR, in her official capacity as Secretary of the Commonwealth; and JONATHAN MARKS, in his official capacity as Commissioner of the Bureau of Commissions, Elections, and Legislation, | : : : : : : : | |
| Defendants. | : : | |

## DECLARATION OF JOSEPH LYNCH

I, Joseph Lynch, make this declaration and aver as follows:

1. I have been employed by the Philadelphia County Board of Elections (the "Board") for the past 25 years, including the last 19 years as the Assistant Administrator of Election Activities.

2. As Assistant Administrator, I oversee the Board staff who carry out the day-to-day operations for election activities. These activities include ordering and distributing nomination petitions, polling place selection and preparation, poll book preparation and distribution, voting machine demonstrations, poll worker and interpreter training, ordering and printing of provisional ballots, and staffing for elections. I also oversee ballot collection for absentee, overseas, and military ballots, as well as the Board's warehouse staff that store, monitor security for, and distribute voting systems for elections.

3. Over the past year, subsequent to the completion of the procurement process, the Board of Elections worked to implement the Election Systems & Software (ES&S) ExpressVote XL electronic voting system (the "ExpressVote XL")for use as the voting system for

elections in Philadelphia.  As part of my duties and responsibilities, I was engaged with all aspects of the Board's implementation of the ExpressVote XL.

<u>Background on Voting Machines in Philadelphia</u>

4.  Prior to the November 2019 General Election, Philadelphia used Danaher direct-recording electronic (DRE) voting machines.  Before that, Philadelphia used lever voting machines.  Philadelphia transitioned to the Danaher DRE machines in 2002, a non-presidential election year.  In the year leading up to the 2002 election, the Board conducted roughly 500 demonstrations in the community in order to familiarize voters with how to use the new machines.  Educating voters on the use of voting systems through demonstrations and printed materials to ensure voters can to express their will at the polls is an important function of the Board.

5.  In 2002, the Board also held well over 100 trainings, multiple times each week, for poll workers to teach them how to operate the new machines to ensure they could be successfully used on election day.  Trainings were held at a different location in the City each week.

6.  Transitioning to new voting systems during lower-expected-turnout elections allows the Board to devote additional staff to testing the new system, voter demonstrations, and poll worker trainings.  It also minimizes the potential disruption to the election in the event of unforeseen issues that may occur during the first use of a new system by reducing the number of provisional ballots the Board must print, deliver, and count in those situations.

<u>Board Implementation of a New Voting System in 2019</u>

7.  On February 20, 2019, the Board selected the ES&S ExpressVote XL to replace the Danaher DRE machines.  A true and correct copy of the transcript from that meeting is attached hereto as **Exhibit 1**. The ExpressVote XL also complies with the Americans with Disabilities Act (ADA), both because it can be used by the visually impaired and also lowered for wheelchair users.   Unlike optically scanned hand-marked ballots, the ExpressVote XL also prevents overvotes and avoids issues of determining voter intent.

8.  Beginning in April 2019, the Board began to receive shipments of the ExpressVote XLs. A true and correct copy of schedule reflecting the shipments received is attached hereto as **Exhibit 2**.  As this schedule reflects, the Board received nearly thirty shipments from ES&S over a four month period, with between 60 and 240 machines—sometimes requiring multiple trucks— delivered in each shipment.

9.  In order to store the ExpressVote XLs and their paper ballots, the Board had to arrange for a new warehouse lease large enough to house the machines and provide a climate-controlled environment to preserve the condition of the ballots. The Board also had to retrofit the warehouse to provide additional power outlets for the machines, seal the floor to limit the amount of dust in the air, and redesign the interior of the warehouse to organize the machines.  Each of these steps had to go through the City's procurement process.

10. As each shipment was received, the Board performed User-Acceptance Testing (UAT) on every ExpressVote XL received by the Board.  Ultimately, the Board received and tested roughly 3,750 ExpressVote XLs.

11. UAT involves physically and functionally testing voting systems for physical defects as well as proper functionality.  It generally takes slightly less than one hour to perform a UAT on each individual ExpressVote XL.  Using roughly twenty staff members, the Board was able to complete the UAT process in August 2019.  This represented roughly 3,750 hours of work across the approximately twenty individuals assigned to this project.

12. To implement and use the ExpressVote XLs, the Board also had to procure new secure computer systems.  In addition, to transmit the data for the new system, the Board had to upgrade its network speed connections at its regional transmission centers.  The Board also had to purchase new optical scanners to process absentee and provisional ballots.

13. While the UAT process was ongoing, in June, the Board also began conducting public demonstrations of the ExpressVote XL.  These demonstrations are important and necessary to familiarize voters with the system prior to its use in an election.

14. Board staff held semi-weekly demonstrations at City Hall and the Municipal Services Building throughout the summer.  Two staff members also conducted weekly demonstrations at a location in Reading Terminal Market.  And the Board provided multiple staff and machines for demonstrations at special events at the National Constitution Center such as the Fourth of July, Constitution Day, and National Voter Registration Day.

15. The Board also held numerous demonstrations at City Council meetings, events held by city, state, and federal elected officials, ward and civic group meetings, public schools, block parties, senior fairs, libraries, senior centers, recreation centers, swimming pools, nursing homes, and retirement and assisted living facilities.  The Board also took requests for demonstrations from members of the public.

16. In total, the Board performed 827 demonstrations over the five months from June through the end of October.  A true and correct copy of the list of these demonstrations is attached hereto as **Exhibit 3**.

17. For demonstrations, the Board arranged for the machines to be populated with sample ballots so that voters could practice voting on the new systems.  For each demonstration, the Board had to arrange transportation and staffing.  Demonstrations involved between one and four machines, requiring at least three to four staff members.  The Board had to procure custom vans and ramps to transport the ExpressVote XLs.

18. In addition to familiarizing the public with a voting system, the Board offers training to poll workers to ensure they are familiar with and able to properly operate voting systems on election day.  Poll worker familiarity with a voting system is important to ensure that polls are orderly on election day.

19. During years in which there is no change to a voting system, the Board provides a single training for poll workers roughly two months before each election.  However, because the ExpressVote XLs were new, the Board decided to hold additional trainings to familiarize poll workers with the new voting system.

20. During July and August, the Board, in conjunction with ES&S staff, held local trainings for the thousands of poll workers and interpreters in the City.  The Board held between two and four training sessions each day, including on weekends, at a different location each week, with over 100 in total. As part of this process, the Board also relocated several training locations and polling places due to accessibility problems.

21. In late August, the Board used its entire staff of nearly 100 employees to conduct a pilot election to test the Board procedures with the new ExpressVote XLs.  The Board conducted this pilot election using 80 ExpressVote XLs, and placed them at different polling places throughout the City to test not only the system but also the Board's delivery process and other operations that are necessary for the conduct of an election. Board staff then cast sample ballots on each machine, including both individual candidate selections, write-in votes, and straight ticket voting.  Following the sample voting, the Board staff conducted certain procedures that occur once polls close on election day to test the Board's election database using the new computers, and the new chain-of-custody procedure to safeguard the paper ballots themselves.

22. Because the ExpressVote XLs were larger than the Danaher DRE machines and could not be carrier up or down stairs like the Danaher DRE machines, the Board had to individually reevaluate the over 800 polling locations in Philadelphia.  The Board subsequently moved a number of polling places, including some moves with Court approval, in order to ensure the ExpressVote XLs could be rolled into the polling locations and had a sufficient power supply.

<u>Preparation for and Conduct of the November 2019 Election</u>

23. The ballot for an election is finalized roughly 50 days before the election.  Once this occurs, the Board begins pretesting of the voting machines.  In November 2019, for the ExpressVote XLs, this process included full functional testing for every machine used on Election Day in which staff voted on each machine five times according to a script so that each candidate received between one and five votes.  Each machine's totals were then compared to the scripted total to ensure the tallies were accurate.  Staff also ensured the screens were properly calibrated and conducted a visual inspection of each machine.

24. As part of the pretesting, the Board also performed additional testing on a subset of 70 randomly selected machines.  For this additional testing, staff tested all buttons for functionality and tested numerous vote combinations to ensure that the machines were functioning properly.

25. Following pretesting, each machine was loaded with the ballots for its respective election division and given a numerical seal.  The seals are tracked and recorded at each polling location.

26. For the November 2019 General Election, the Board had 831 polling locations for the 1,703 distinct election divisions, each of which  have their own machines and, depending on the candidates in a given election cycle, their own ballot.  There were 304,553 votes cast.  Overall, this election went as smoothly, if not more smoothly, than previous elections.  On Election Day, the Board received far fewer complaints about voting machines, and replaced fewer than half as many voting machines, than it had during the preceding Primary Election.

27. Following the elections, Board staff, along with experts from the Pennsylvania Department of State, the U.S. Election Assistance Commission, the University of Michigan, the Brennan Center for Justice at NYU School of Law, the Democracy Fund, VotingWorks, and Verified Voting, performed a pilot risk-limiting audit, a procedure that uses statistical methods to confirm whether reported election winners are correct and to detect possible interference.  The Board also performed an audit as prescribed by statute by hand counting the names on all ballots from all voting machines from randomly selected election division.  These tallies, from 2,200 ballots, were then compared with the tallies from the scanning of the bar codes on those ballots.  Even this limited hand counting of the 2,200 ballots took the sixteen Board staff members roughly twelve hours.

<u>Preparation for and Conduct of 2020 Election Cycle</u>

28. By contrast, the Board expects roughly 700,000 and perhaps more votes to be cast for the 2020 General Election.  Were this election to be conducted without a voting system available, and even with the entire Board staff working eight hour days, hand counting that many ballots would likely take over one hundred days.

29. To prepare for the 2020 election cycle, the Board is in the process of having the roughly twenty warehouse staff, who are responsible for storing and securing the ExpressVote XLs, go through the certification process so that they are qualified to maintain the machines.

30. The Board also expects an enormous influx of voter registration applications preceding the 2020 presidential election.  For comparison, the Board received nearly 500,000 applications in 2016, more than double the number received in 2015.  Of those, nearly 175,000 were paper applications physically filed with the Board following registration drives.  While these applications are normally processed by the Board's data entry staff in the voter registration unit, due to this influx the Board expects to assign additional Board staff to assist with this undertaking.  These additional staff would be unavailable to test new voting machines or train poll workers if the City were unable to use the ExpressVote XLs.  Moreover, the Board used voter registration unit staff to help with the demonstrations and testing of the ExpressVote XLs during the 2019 election cycle.

31. If the Board switched to a different type of electronic voting system for a future election, the Board would need to reevaluate all 831 polling places to ensure there was space for the new machines.  This would require physical inspection of many polling places.  If the system included optically scanned ballots, the Board would likely need to find larger

polling places to provide privacy for voters filling out the ballots and space for ADA-compliant ballot-marking devices, in addition to the space for the scanners themselves.

32. Changing to a new election system would also require the Board staff to retrain the close to 8,000 poll workers and interpreters.  The Board would have to create and print new election guides with instructions for poll workers to set up and use the machines.  In addition, handouts from the vendor showing voters how to use the system would also need to be printed and translated into additional languages.

33. If the Board was forced to acquire new voting machines for the 2020 election cycle, the Board would need to determine if the current warehouse facilities could house the new machines, if the facilities needed to be reconfigured, or if the Board would need to lease need to lease new facilities.

[Intentionally left blank]

I declare under penalty of perjury, pursuant to 28 U.S.C. § 1746, that the foregoing is true and correct, based upon my own knowledge and/or belief.

DATE: December 11 , 2019

Joseph Lynch
_____
Joseph Lynch

# EXHIBIT "1"

MEETING OF THE COMMISSIONERS

- - - - -

February 20, 2019

- - - - -

COMMISSIONERS PRESENT:

  LISA DEELEY, CHAIRWOMAN
  AL SCHMIDT, COMMISSIONER
  ANTHONY CLARK, COMMISSIONER


PRESENT:

  JOE LYNCH, ELECTION ACTIVITIES ASSISTANT
        ADMINISTRATOR
  RICHARD VITO


HELD AT:

  Delaware and Spring Garden Streets
  Philadelphia, Pennsylvania


     REPORTED BY: Kathryn R. Doyle
     Strehlow & Associates, Inc.
       (215)504-4622

1       CHAIRWOMAN DEELEY:  Good morning,

2   everyone.  This morning is Wednesday,

3   February 20th, 2019.  I call to order the

4   meeting of the Commissioners, Philadelphia City

5   Commissioners.

6       First, we will hear, is there any public

7   comment?  Please come forward and state your

8   name for the record.

9       MS. RHYNART:  Good morning, City

10   Commissioners.  My name is Rebecca Rhynart,

11   City Controller, City of Philadelphia.

12       I'm here today to reiterate my serious

13   concerns that I raised to the Commissioners in

14   the letter sent by my office on February 8th.

15   I urge you not to vote today on the voting

16   machines.

17       We are the largest county in Pennsylvania,

18   yet your process has not allowed public inputs,

19   with demonstrations of the voting machine, such

20   as Montgomery County and Berks County have

21   done -- having residents use the various

22   technologies and provide feedback is invaluable

23   information, as to which machines we should be

24   purchasing.

1        Also, the RFP was written in a way to be

2    tailored towards the digital screen or ballot

3    marking device.

4        Tailoring the RFP to seemingly exclude the

5    option of hand-marked ballots is not in the

6    best interest of taxpayers.

7        Because of the vulnerability of all

8    electronic voting machines, there is much

9    written about hand-marked ballots being viewed

10   by experts as more reliable.

11       Security is not a yes or no question.

12   There is a spectrum for how secure a voting

13   machine is.  That is why I recommended in my

14   letter to bring in ballot security experts and

15   use their feedback as part of the selection

16   process.

17       Lastly, this is a significant expense.

18   There was $22 million set aside in the capital

19   program for Fiscal '20, which still needs to be

20   voted on by City Council this spring.  And City

21   Commissioner cost estimates have been upwards

22   of 50 to $60 million.  It is not clear where

23   the, at least, 28 million of remaining funds

24   are expected to be coming from.  With this much

```
1    taxpayer money at stake, taxpayers deserve

2    better than this.

3        Please do not vote today, but go back and

4    look to change this process to pick the most

5    secure, reliable voting system that we can.

6    Thank you.

7        CHAIRWOMAN DEELEY:  Thank you.

8        COMMISSIONER SCHMIDT:  Thank you.

9        CHAIRWOMAN DEELEY:  Please state your name

10   for the record, sir.

11       MR. MARSH:  James March, resident of

12   Philadelphia, Pennsylvania.

13       I second all the remarks by Ms. Rhynart --

14   trying to get through all of this.

15       First of all, regarding the lack of public

16   demonstrations of the machines, the machines,

17   to be demonstrated, is required and specified

18   in the RFP on Page 8.  So having failed to have

19   a public demonstration, the City Commissioners

20   and the City are violating and not complying

21   with their own RFP.  That's on Page 8.  It was

22   supposed to take place from January 14th to

23   January 17th, 2019.

24       There are similarly no machine info on the
```

```
 1   website of the City Commissioners, of course no

 2   public hearings.

 3        Of course, the whole process has been

 4   extremely secretive.  The best value

 5   guidelines, in a number of places, require

 6   transparency, Section 1, Section 6.

 7        Section 2 requires that scoring should

 8   incorporate feedback from stakeholders

 9   throughout the City quote, unquote.

10        Regarding the evaluation of the machine,

11   there is no security component in the RFP.  The

12   machines have not been scored for security

13   component, because there's no requirement in

14   the RFP.  I don't think that the City can

15   advocate its requirement to evaluate security

16   in this day and age.  You get no points for

17   good security on your machine.

18        Now, the ES&S machines, specifically, has

19   a technology using bar codes, which has been

20   disapproved by the Blue Ribbon Panel of

21   Pennsylvania, on Page 64.

22        So not only does the RFP give basis for a

23   security evaluation, but this machine, ES&S

24   machine, specifically, fails that test, because
```

1    it uses bar code technology.

2        Secondly, the RFP favors ES&S, because it

3    gives a 15 point credit for the, quote,

4    familiar look and feel.  This obviously favors

5    them.  And it violates the best value

6    provisions to avoid favoritism toward vendors.

7        Also, the ES&S machine, under the

8    Pennsylvania State Evaluation, pretty much

9    flunked the disability provisions needed by

10   machines.

11       We're in this time crunch now.  The

12   request for information was issued June 4th,

13   2018.  The request for proposal was not issued

14   until November 30th, 2018.  That's almost six

15   months delay.  And now we're in a time crunch.

16   Why that kind of delay?  What is that about?

17       Why were no outside experts brought in to

18   evaluate these machines?

19       I also refer to Commission Schmidt's trip,

20   private trip, to ES&S in Nebraska -- Omaha,

21   Nebraska, in 2013.  Why do you have to go to

22   Omaha, Nebraska to get a commercial from ES&S

23   about machines?  Was that information shared

24   with the other Commissioners later on?  What is

1   going on with that?

2        What was going on at the December 7th,

3   2018 and December 10th, 2018 meetings between

4   the manufacturers and the City?  We have a

5   right to know the negotiations that are going

6   on between the City and the manufacturers.

7        And, also, not through any fault of their

8   own, but the City Commissioners who are running

9   for re-election have a gigantic conflict of

10  interest here.  They have to get rid of this

11  determination of the voting machines so they

12  can start running for re-election.  This puts

13  an incredible pressure and is a real motivation

14  to truncate and shorten this process

15  inappropriately.  And it's reflected in the

16  actual substance of a poor machine choice.

17       So the procedure is bad.  It's not

18  transparent, contrary to the best value

19  guidelines, and is reflected in bad choice of

20  machines, and a skewing towards the ES&S

21  machines, which as I stated, has significant

22  problems.

23       So as a result, this process should be --

24  the machine choice should not happen today.

1    The process is flawed, fatally flawed.  And so

2    the ES&S should not be chosen.

3        In fact, there should not be a vote today.

4    There's a timeline that's available that you

5    can continue and have a proper process going

6    forward without truncating this thing today.

7    So there shouldn't be a vote today.  There

8    shouldn't be a vote for ES&S machines for all

9    the reasons stated.

10            (Round of applause.)

11        CHAIRWOMAN DEELEY:  Thank you.  We will

12    now proceed -- is there any more public

13    comment?

14        Sir, please state your name for the

15    record.

16        MR. STRAHS:  Good morning, again,

17    Commissioners.  I emphasize this again, because

18    we've been here, of course, a number of times

19    before.  And now at the moment where you're

20    apparently going to announce a decision, this

21    feels like a bit of a sideshow.

22        We're giving you our views, you know,

23    there's a slew of concerns, many issues, and,

24    of course, you're not going to be figuring it

1   out at this point.  You've made your decision,

2   if, in fact, that's what you're going to do

3   today.  And I think it shows, as the whole

4   process does, a certain undermining of the

5   democratic voice that this process so badly

6   needs.

7          With our democracy at risk, and that's a

8   view from all political sides these days, we

9   need smart decisions on new voting systems in

10  Philadelphia.  Yet today, it appears that the

11  voters are going to be given short shrift.

12  Where have you been, Commissioners?  I mean

13  that respectfully.  But given the security

14  issues that are on the front pages day after

15  day, where have you been?

16         The need for hand-marked paper ballots has

17  been established in conjunction with smart

18  computerized systems that can count the vote

19  and then have the vote audited, if necessary,

20  even by hand.

21         Perhaps we shouldn't have been surprised.

22  Of course, the foundation of this process has

23  been your RFP, which was deeply flawed, as

24  we've said before.  Words like cyber security,

1   usability, resilience and recovery,

2   accessibility -- were missing in action when it

3   came to the grading criteria for the vendor

4   proposals.

5        While voters care about safety, accuracy,

6   and simplicity of the voting process, the RFP

7   prioritized familiar look and feel over more

8   advanced systems with improved voter

9   verification of selections and fewer risk of

10  errors, hacks, shut downs -- basically all the

11  things that can and do go wrong with computer

12  systems.

13       Moreover, the potential of improved ease

14  of use for disabled voters appears to have been

15  squashed, although the ES&S ExpressVote XL met

16  federal certification, the federal report

17  pointed to significant drawbacks.  I'll mention

18  quickly three of them.

19       Quote, none of the participant testers

20  were able to verify their paper ballot on the

21  XL.  They did not know where the ballot was or

22  what to do next.

23       One participant with very low vision put

24  his face so close to the screen, that he

1   accidentally made selections with his nose.

2        On cost, the ExpressVote and all the

3   computer based voting systems are double the

4   cost of hand-marked systems.  What a bargain

5   for the city in this country with the largest

6   poverty rate, certainly, of any major city.

7        One criteria in the RFP that you did

8   include was reputation.  While ES&S is a

9   leading industry player, it has a notorious

10  reputation.  And by the way, the reason it's a

11  leading player, of course, is through a series

12  of mergers and acquisitions over many, many

13  years.

14       Its latest scrape related to a conflict

15  with congress over the use of remote access

16  software in its vote machine.  After an initial

17  denial of the practice through the press, the

18  company blatantly admitted to deploying the

19  software, which is considered to be a serious

20  security flaw.  It was also discovered that the

21  source code for the application used, had been

22  extracted and was widely available all over the

23  internet.

24       The software maker, not ES&S, warned its

 1    users to disable it.  But Allegheny County used

 2    the same software in 2006, while trying to

 3    resolve vote disparities after the primary, yet

 4    another vulnerability surfaced in 2012.

 5    Attackers could seize control of the system

 6    with the software without needing any password.

 7    It's not clear if election officials around the

 8    country fixed these flaws or even that ES&S

 9    warned them of the problems.

10         When US Senator Ron Wyden of Oregon

11    recently asked the company which and how many

12    customers were sold machines with the remote

13    software, they refused to answer.

14         ES&S has also been unwilling to say when

15    it had its customers remove the software from

16    the machine.  And when the company was asked to

17    attend the senate hearing in 2018, they didn't

18    bother to show up.  Doesn't go well for all the

19    service calls we're going to need.

20         ES&S needs to stop stonewalling and

21    provide a full honest accounting of equipment

22    that could be vulnerable to remote attacks.

23    When a corporation that makes half of

24    American's voting machines refuses to answer

```
 1    the most basic cyber security questions, you

 2    have to ask what it's hiding.  Those aren't my

 3    words.  Those are words from U.S. Senator Ron

 4    Wyden.  Thank you.

 5         THE COURT REPORTER:  What's your name?

 6         MR. STRAHS:  Stephen Strahs.

 7         THE COURT REPORTER:  Thank you.

 8              (Round of applause.)

 9         MS. GIORDANO:  Hi.

10         CHAIRWOMAN DEELEY:  Hi.

11         MS. GIORDANO:  I am not going to be as

12    well spoken as the proceeding people.  I am

13    very impressed --

14         CHAIRWOMAN DEELEY:  I'm sorry, ma'am.

15    Could you please state your name for the

16    record?

17         MS. GIORDANO:  Dana Giordano.

18         CHAIRWOMAN DEELEY:  Thank you.

19         MS. GIORDANO:  I am here to speak about --

20    to point out some things about the choices

21    you're making today.

22         As it's been said before me, using these

23    machines are insecure and more costly and

24    putting us at risk unnecessarily.  I
```

 1   understand, though, why you might lean that

 2   way, given the report that I just read from the

 3   Blue Ribbon Commission.  It is very confusing.

 4   It is very long.  And it really says nothing.

 5        In the end, though, there are some

 6   takeaways from this report that are buried but

 7   there.

 8        On Page 62 in Section 49, the Commission

 9   does not recommend systems with bar code or QR

10   codes, as they are not human readable.  And

11   Page 62 and 53, number 53, as noted above, the

12   Commission does not recommend systems with bar

13   codes or QR codes, as they are not human

14   readable.

15        And I have a quote that I just wanted to

16   read you from computer science Professor Duncan

17   Buell, and this one specifically targets, but

18   they are very similar systems -- the new ES&S

19   voting machine has the ExpressVote, he's

20   talking about, has major problems beginning

21   with the fact that the voter cannot verify the

22   ballot information that will be counted by

23   examining the ballot.  The voter may think that

24   she or he is seeing a list of names that will

1    be counted, but it is the bar code, not the

2    list, that is being read by the scanner that

3    counts the vote.

4         So we can't tell what the bar code is

5    saying.  And that is why it's a problem.

6         CHAIRWOMAN DEELEY:  Thank you.  Anyone

7    else for public comment?

8         MR. GARELLA:  My name is Rich Garella.

9    Commissioners, purchasing a new voting system

10   is the biggest purchase election officials get

11   to make.  And it only comes along every couple

12   of decades.  The last time it came along in

13   Philadelphia in 2002, Commissioner

14   Tartaglione's daughter ended up with a job

15   contract for the winning company, Danaher

16   Controls.

17        The time before that, in 1970, City

18   Commissioner Thomas McHenry was caught taking

19   kickbacks from Shoup Voting Machine Corporation

20   in exchange for throwing them the contract.  So

21   anyone who thinks that's unthinkable in

22   Philadelphia is not thinking very hard.

23        Now, we come to the procurement of voting

24   systems this year.  It's a contract that will

1    be worth tens of millions of dollars, and has

2    been anticipated since 2015 when these

3    commissioners were elected, and 2016 when the

4    City Charter was amended to allow this best

5    value procurement process.

6         The amendment that created best value

7    procurement was pushed through by Councilman

8    Bobby Henon, Commissioner Deeley's former

9    employee and strong supporter, who is now under

10   indictment.  So this is not the time to push

11   through a tainted process.

12        In this case, the best value procurement

13   system resulted in a RFP developed without

14   input from actual election integrity experts

15   and without public input into this decision

16   that's critically important for our democracy.

17        An RFP that is a perfect fit for one

18   particular vendor, as the auditor general and

19   the City controller have pointed out.

20        The RFP ignores cyber security completely,

21   ignores accessibility for people with

22   disabilities, ignores resilience, and even

23   ignores storage costs, as if there are no

24   difference between the systems in these

1  respects, there are.

2      The RFP demonstrates perfectly that the

3  best value procurement system has a hole you

4  can drive a Brinks truck through.

5      Now, the Selection Committee hand picked

6  by these Commissioners, by you, to evaluate

7  proposals, maybe including some people in this

8  room -- evaluates the proposals using scoring

9  criteria from an RFP that you, the

10  Commissioners, wrote.  And they've recommended,

11  apparently, two proposals.  One of them, the

12  ES&S ExpressVote XL is obviously the voting

13  system that the RFP was written for.  This is

14  obvious to anyone familiar with the machines.

15      In the face of widespread criticism, it

16  seems the Selection Committee has pulled back

17  and now recommends an additional proposal from

18  Dominion.

19      This could have been an open process with

20  public input and transparency and

21  accountability.  It could still be if you stop

22  right now and abort this effort.  Or at least

23  if you select the Dominion Image Cast, which

24  provides a pathway to real paper ballots that

1   are hand marked, which is the gold standard for

2   election integrity.

3        If I'm right, you will chose the ES&S

4   system, the worst and most expensive system.

5   With Dominion as a meaningless fallback

6   intended only to deflect criticism of this

7   terrible, opaque, corruptible, procurement

8   process.  And we will end up with the most

9   expensive, least secure, least future proofed

10  voting system on the market today.

11       Now, I want to put my objection to your

12  vote on the record, because I believe you

13  should already be recused from decision.  But

14  if you go ahead, I urge you to reject the

15  recommendation, which comes from a fatally

16  flawed procurement process, and restart the

17  procurement.  There's plenty of time.  I urge

18  you to reject it and prove me wrong.

19       CHAIRWOMAN DEELEY:  Thank you.

20       MS. STRAUSS:  Hello.  This is -- I'm

21  Sharon Strauss.  I live in Mount Airy, in the

22  Mount Airy neighborhood.  I'm supposed to put

23  my name here; is that right?

24       CHAIRWOMAN DEELEY:  You can just say your

1    name for the record.  That's fine, too.

2        MS. STRAUSS:  Okay.  So first of all, I'd

3    like to thank all the speakers who came before,

4    who spoke far more knowledgeably and eloquently

5    than I'm going to.

6        I'm just going to say that I -- this is

7    like the first process that I've really been

8    involved in, in city politics, where I went to

9    meetings and I spoke and I followed what's

10   going on.  And I have to say, it has not been a

11   good experience for me.

12       I came into this hoping that citizens

13   would have good input -- maybe we still will,

14   maybe you'll reject the ES&S decision.  But as

15   you've heard from so many people, there is

16   reason after reason not to pick ES&S.  There is

17   zero reasons to pick ES&S.  The RFP process

18   stunk.  There were no public input in the RFP.

19   There were two public comment sessions, which

20   were announced with one week notice.  This is a

21   40, 50, 60 maybe even $70 million decision.

22   And like, it's barely mentioned on your

23   website.  It's mind boggling to me.

24       I have been like personally going around

1   to friends, neighbors, anybody I can, to tell

2   them about this process, which many, many

3   people do not know about.  And everybody that

4   I've talked to said, Really?  How can this be?

5        And you've probably gotten calls from many

6   of the people that I talked to, because many of

7   them told me they had called your office or

8   they were going to call your office.  And your

9   decision process that you mentioned at the

10   earlier meeting said you were going to take

11   those public comments into effect, into your

12   decision making process, and hopefully you are.

13        The only good reason that I've heard to go

14   with a ballot marking device, which is not --

15   is because it is more accessible, people have

16   spoken at different meetings saying they want

17   the same system for everybody.  That makes

18   sense to me.  But the ES&S system is not

19   accessible.  We've already heard testimony that

20   talked about how it's not accessible.

21        And furthermore, this is all supposed to

22   go along with the Blue Ribbon Commission that

23   came out about election systems.  And in the

24   Blue Ribbon Commission, I will quote, it

1    says -- let me find it -- on Page 62 or maybe

2    it's 64 -- the Commission, it says it twice,

3    the Commission does not recommend systems with

4    bar codes or QR codes as they are not human

5    readable.  It says that right in the Blue

6    Ribbon Commission report.

7         And it has been known -- you cannot do

8    risk limiting audits on bar code systems.

9    Every single security expert says, Do not get a

10   BDM.  Get a hand-marked paper ballot.  It's

11   simple.

12        For me in the Northwest where we have a

13   high turn out on the voting lines -- I've had

14   long lines.  If you have paper ballots, you

15   don't have long lines.  It's just the way to

16   go.  And I hope you will go that way.

17        And if you do not go that way, I'm going

18   to do everything in my power to fight that

19   decision.

20             (Round of applause.)

21        CHAIRWOMAN DEELEY:  Thank you.  Is there

22   any more public comment?

23             (No response.)

24        CHAIRWOMAN DEELEY:  Thank you.  We will

1    proceed to the report from the supervisors.

2    Joe Lynch?

3        MR. LYNCH:  Good morning, Commissioners.

4        CHAIRWOMAN DEELEY:  Good morning, Joe.

5        MR. LYNCH:  Notes from the County Board of

6    Elections for today's date, February 20th.

7        The County Board has accepted absentee

8    applications for both the March special

9    election and the primary election.  Just

10   remember, however, the applications will not be

11   processed until 50 days before the election.

12       As of today, the County Board has received

13   six alternative absentee applications, four

14   civilian applications for the special election

15   on March 12th.

16       As of today, the County Board has received

17   65 civilian absentee applications, 29

18   alternative applications, and eight civilian

19   overseas applications for the May 21st primary

20   election.

21       Just a reminder that Cycle 7 Annual

22   Campaign Finance Reports are mostly all in.  We

23   are still sending out notification and fine

24   letters for late reports.

1        Also, a reminder petitions for the

2    upcoming primary elections for municipal

3    offices such as Mayor, City Council, City

4    Commissioners, sheriff, register wills, are now

5    available on our website,

6    Philadelphiavotes.com, and in Room 142 City

7    Hall.

8        So far everything is running pretty

9    smooth.  With the petition process.  The start

10   day -- February 19th was the first day you

11   could circulate and March 12th is the last day,

12   which is also the same day as the special

13   election.

14       So far, the petitions that were downloaded

15   from our website are as follows:  For mayor, we

16   had seven Democrats, five Republicans.  For

17   City Commissioner, 19 Democrats, one

18   Republican.  Register of Wills, six Democrats,

19   zero Republicans.  Sheriff, four Democrats, one

20   Republican.  Counsel at Large, 39 Democrats, 10

21   Republicans.  District Council, the 1st

22   District, two Democrats, one Republican.  2nd

23   Councilmanic District, two Democrats, one

24   Republican.  3rd Councilmanic District, three

1    Democrats, zero Republicans.   4th Councilmanic,

2    four Democrats, one Republican.   5th

3    Councilmanic, four Democrats, one Republican.

4    6th Councilmanic, four Democrats, two

5    Republicans.   7th Councilmanic, two Democrats,

6    zero Republican.   8th Councilmanic, three

7    Democrats, zero Republicans.   9th Councilmanic,

8    three Democrats, zero Republicans.   10th

9    Councilmanic, three Democrats, one Republican.

10   That's it for the County Board report.

11        The warehouse, as of today, they are doing

12   the battery upgrade and split test -- is

13   complete for the old special election machines.

14   The guys are back doing the PM test for the

15   primary machines.

16        Polling Place Unit, all polling sites are

17   set for the special election.  Cards for the

18   polling pertaining to the primary election will

19   be mailed out starting next week.

20        Election Board Unit are tightening up

21   their spreadsheets pertaining to the special.

22   They are going to start making calls to all the

23   board workers for the primary election.

24        Election Activity Unit is continuing to

1    work on the material.  The absentee ballot for

2    the special is just about completed.  The pink

3    sheets were ordered.  And hopefully, we'll

4    receive them by the end of this week or early

5    next week.  And that's it for me, for my

6    report.

7         CHAIRWOMAN DEELEY:  Thank you, Joe.  Rick

8    Vito?

9         MR. VITO:  Good morning, Commissioners.

10        CHAIRWOMAN DEELEY:  Good morning, Rick.

11        MR. VITO:  The mail room just sent out

12   2,000 ID cards and are working on the street

13   lists for the special election for the 190th.

14        The Dupe Room are still filing the 2018

15   general paper applications.

16        The Imaging Room are working on electronic

17   ballots that came in yesterday and are still

18   coming in day by day.

19        The Data Room has about 500 paper

20   applications that they're entering as of today.

21   And they are still proofing.

22        And that's it for downstairs.

23        CHAIRWOMAN DEELEY:  Thank you, Rick.

24        MR. VITO:  Thank you.

1        CHAIRWOMAN DEELEY:   Any old business?

2        COMMISSIONER SCHMIDT:   I have none.

3        CHAIRWOMAN DEELEY:   Hearing none, we'll

4    proceed with new business.

5        So first, I would like to, again, thank

6    everyone for coming out.  I always say that

7    this is what is great about Philadelphia,

8    people who get involved, despite the forecast

9    of snow, people taking off from work or leaving

10    their homes to observe the democratic process.

11    And there is nothing more important to

12    democracy than how we vote.

13        Today is a momentous day.  Today we will

14    vote on the adoption of a new voting system

15    with an auditable voter verifiable paper

16    ballot.  This system will include both

17    electronic poll books and a new voting system

18    for use in Philadelphia.

19        First, I know that nobody is happy about

20    the speed of the process, including us.

21        In The Inquirer yesterday, the Department

22    of State perfectly articulated the foot that is

23    on our throat.  They are planning on

24    decertifying our current system in early 2020.

1    If we do not act now, we risk not being able to

2    have an election next year.

3        Any criticism about the rush to procure a

4    new voting system should be directed to the

5    Governor and the Department of State, because

6    we are just doing what is best for the voters

7    given the circumstance.

8        I, along with you, wish that this process

9    was better.  Despite my efforts to be more

10   transparent about the Selection Committee's

11   work and the bids that were submitted in

12   response to the RFP, we are limited by the

13   City's procurement rules, including strict

14   confidentiality requirements, which are we are

15   respecting.

16       Through my relentless insistence, I was

17   able to get the procurement's Commissioners

18   letters released, which I hope will help

19   explain the selection process and work of the

20   Selection Committee and procurement

21   commissioner.

22       Since we've kicked off this five week

23   conversation, we have heard from members of the

24   public, both during these meetings, through the

1   mail, emails, and calls to our offices.

2       To further encourage public participation,

3   I mailed a letter to every elected judge of

4   elections in the City and encouraged them to

5   contact my office and offer their opinion.  I

6   have been to meetings all over the City to

7   discuss new voting systems, and whole ward

8   party committee have passed resolutions

9   expressing their preference.

10      I met with representatives from the

11  Committee of 70, Neighborhood Networks,

12  Disability Rights PA, Verified Voting, Common

13  Cause, League of Women Voters, the Office of

14  Immigrant Affairs and the NAACP.

15      As I get ready to make these motions, I

16  just want to clear one thing up.  Some have

17  publicly claimed that this process was biased

18  against hand-marked paper ballots from the

19  beginning.  It was not.

20      The Help America Vote Act of 2002,

21  commonly referred to as HAVA, requires us to

22  supply at least one ballot marking device to

23  each polling place.

24      Therefore, the RFP was written with that

1    requirement in mind -- to find the best system

2    for Philadelphia, regardless if we chose to go

3    hand-marked paper or all BMD.

4         During this time, I heard from a very

5    passionate group of people advocating for

6    hand-marked paper ballots.  Truly, their

7    commitment should be applauded, as it really

8    had an effect on the process.

9         The Selection Committee, at our request,

10   devoted an entire meeting examining the

11   positives of hand-marked paper ballots.  I

12   weighed this feedback and gave it serious

13   consideration.  I am sure my fellow

14   Commissioners did the same.  But for many

15   reasons, my motion will be for all ballot

16   marking device options.

17        I heard from many more people who do not

18   want us to change the machine at all.  The

19   average citizen just wants to be able to vote

20   in the easiest, least complicated manner

21   possible.  When you tell them why we have to

22   make this change, their request is to make it

23   as similar to the machines they are accustomed

24   to as possible.

1          We already have a daunting task of

2     compressing voter and poll worker training

3     after the machines have been acquired into just

4     a few months so they can be used in the 2019

5     general election.  Adding new elements to the

6     voting process would make this even more

7     difficult.

8          Furthermore, though we've received solid

9     arguments for hand-marked ballots, those

10    arguments were unable to outweigh my concerns

11    about the ability of the public and our poll

12    workers to adapt to this change.

13         The effect of the physical footprint

14    inside the polling places and the questions

15    that arise with voter intent and not wanting

16    judges to decide what is and isn't a vote.

17         Finally, and most importantly, the

18    advocates for the disabled community have been

19    very passionate that implementing hand-marked

20    paper ballots would treat voters with

21    disabilities unequally by requiring them to use

22    a separate voting system.

23         But we are blessed to be able to consider

24    two great voting systems and two great poll

1   book systems.

2        Philadelphia will be getting a system that
3   is secured, resilient, and will have an
4   auditable paper ballot.  Yes, it will be
5   secure.

6        The security experts at the University of
7   Pittsburgh and the Blue Ribbon Commission on
8   Pennsylvania's Election Security released their
9   study, where they recommended that all counties
10  implement, quote, Systems using voter marked
11  paper ballots, either by hand or by machine
12  before 2020, and preferably for the 2019
13  election, end quotes.

14       All systems that are certified by the
15  Department of State meet this recommendation
16  and certification by the Department of State
17  was a requirement of the RFP.  This includes
18  voting systems that utilize QR or a bar code.
19  Regardless of the use of bar codes, all systems
20  must contain human readable elements on paper
21  ballots for voter verification.  It will be
22  resilient.

23       Both of these systems that have been
24  recommended by the Procurement Commissioner

1    come with back up batteries so voters are able

2    to keep casting votes even if the power goes

3    out.

4         In addition, the Department of State

5    guidelines already require us to send emergency

6    paper ballots to the polling places in case

7    machines are unable to function.

8         Lastly, both these systems will bring a

9    paper trail to Philadelphia voting.  Voters

10   cannot only verify their paper ballot before

11   they cast their vote, but after the election,

12   those ballots will be available for a recount

13   if need be.

14        Also, this will allow us to do more in

15   depth audits of votes per the new risk limiting

16   audit procedure being developed by the State.

17        As a housekeeping, we will do the vote for

18   electronic poll books first.  Then we will move

19   on to the voting systems.

20        I motion that we adopt KnowInk as our

21   electronic poll book vendor.  I say this

22   because while both companies utilize very

23   similar products, KnowInk has separated itself

24   by offering greater flexibility in both design

1   of its poll book and its dealings with the

2   City.  The poll book offers greater flexibility

3   of integration options with two voting system

4   options.

5       And as the procurement commissioner has

6   informed us, KnowInk is willing to accept the

7   terms and conditions in the City's contract

8   without exception.  This will lead to an

9   efficient contract execution, which is very

10  important, because on this shortened timeline,

11  we should keep these things moving and on

12  schedule.

13      Therefore, I move that under authority

14  granted to the Board of Elections under Article

15  3, Section 302 of the Pennsylvania Election

16  Code, the Board of Elections approve KnowInk,

17  LLC electronic poll books for use of

18  Philadelphia elections.  And we therefore

19  approve of the City of Philadelphia contracting

20  with KnowInk, LLC for the purchase of poll

21  books with the goal that the new electronic

22  poll book system shall be in use throughout

23  Philadelphia for the 2019 general election on

24  November 5th, 2019.  All subject to the

1    negotiation of acceptable terms and conditions

2    and the conformance of a contract by the

3    procurement department.

4         COMMISSIONER SCHMIDT:  I second that

5    motion.

6         CHAIRWOMAN DEELEY:  All in favor?

7         COMMISSIONER SCHMIDT:  Aye.

8         CHAIRWOMAN DEELEY:  Aye.  Thank you.

9         Voting machines, for a voting system, I'm

10   going to propose that we get the Election

11   System and Software, LLC, ExpressVote XL voting

12   machine.

13        I say this because I truly believe that

14   this is the best certified electronic voting

15   system for the voters and poll workers of

16   Philadelphia.  It is an all in one system.  It

17   will arrive at the polling places ready to go.

18   All the poll workers will need to do is wheel

19   it in place, plug it in, and turn it on like

20   our current system.  If it is easier to train

21   the poll workers on the set up of the machines,

22   then we can focus more of the training on the

23   electronic poll books, something they have

24   never seen before.

1          Furthermore, it offers a familiar look and

2     feel that will make the transition on our

3     voters much easier.  And for our larger races,

4     it also is able to display the names of all

5     candidates on one screen, whereas other

6     displays could not.

7          Lastly, it is ADA compliant, and allows

8     voters with limited sight to mark their ballot

9     and verify with audio, both before printing and

10    after printing the ballot.

11         Therefore, I move that under authority

12    granted to the Board of Elections, under

13    Article 3, Section 302 of the Pennsylvania

14    Election Code, the Board of Elections approve

15    Election Systems & Software LLC's ExpressVote

16    XL voting machine with the DS450 tabulation

17    system for use in Philadelphia elections.

18         And we therefore approve of the City of

19    Philadelphia's contracting with the Election

20    Systems & Software for the purchase of

21    ExpressVote XL voting machines and DS450

22    tabulation system with the goal that this

23    system shall be in use throughout Philadelphia

24    for the 2019 general election on November 5th,

```
 1       2019.  All subject to the negotiations of

 2       acceptable terms and conditions and the

 3       conformance of the contract by the Procurement

 4       Department?

 5            COMMISSIONER SCHMIDT:  I second the

 6       motion.

 7            CHAIRWOMAN DEELEY:  All in favor?

 8            COMMISSIONER SCHMIDT:  Aye.

 9            CHAIRWOMAN DEELEY:  Aye.

10            COMMISSIONER SCHMIDT:  I have no new

11       business.

12            CHAIRWOMAN DEELEY:  The meeting is

13       adjourned to the Call of the Chair.

14                   -   -   -   -   -

15   (Whereupon the hearing concluded at 11:40 a.m.)

16                   -   -   -   -   -

17

18

19

20

21

22

23

24
```

```
1

2          C E R T I F I C A T I O N

3

4               I, hereby certify that the

5     proceedings and evidence noted are

6     contained fully and accurately in the

7     stenographic notes taken by me in the

8     foregoing matter, and that this is a

9     correct transcript of the same.

10

11    _____

12    Kathryn Doyle
      Court Reporter - Notary Public
13

14

15               (The foregoing certification of

16    this transcript does not apply to any

17    reproduction of the same by any means,

18    unless under the direct control/or

19    supervision of the certifying reporter.)

20

21

22

23

24
```

# EXHIBIT "2"

| Ship Date | Shipment Unit Qty | Truck Qty | Delivery Date |
|---|---|---|---|
| Friday, April 26, 2019 | 83 | 1 | Monday, April 29, 2019 |
| Thursday, June 13, 2019 | 160 | 2 | Monday, June 17, 2019 |
| Friday, June 14, 2019 | 240 | 3 | Tuesday, June 18, 2019 |
| Monday, June 17, 2019 | 240 | 3 | Wednesday, June 19, 2019 |
| Tuesday, June 18, 2019 | 160 | 2 | Thursday, June 20, 2019 |
| Wednesday, June 19, 2019 | 240 | 3 | Friday, June 21, 2019 |
| Friday, June 21, 2019 | 240 | 3 | Monday, June 24, 2019 |
| Monday, June 24, 2019 | 160 | 2 | Wednesday, June 26, 2019 |
| Tuesday, June 25, 2019 | 160 | 2 | Thursday, June 27, 2019 |
| Wednesday, June 26, 2019 | 160 | 1 | Friday, June 28, 2019 |
| Friday, June 28, 2019 | 160 | 3 | Monday, July 1, 2019 |
| Monday, July 1, 2019 | 80 | 1 | Wednesday, July 3, 2019 |
| Wednesday, July 3, 2019 | 80 | 1 | Friday, July 5, 2019 |
| Wednesday, July 3, 2019 | 240 | 3 | Monday, July 8, 2019 |
| Monday, July 8, 2019 | 80 | 1 | Thursday, July 11, 2019 |
| Tuesday, July 9, 2019 | 80 | 1 | Thursday, July 11, 2019 |
| Wednesday, July 10, 2019 | 78 | 1 | Friday, July 12, 2019 |
| Friday, July 12, 2019 | 160 | 2 | Monday, July 15, 2019 |
| Monday, July 15, 2019 | 80 | 1 | Wednesday, July 17, 2019 |
| Tuesday, July 16, 2019 | 80 | 1 | Thursday, July 18, 2019 |
| Wednesday, July 17, 2019 | 80 | 1 | Friday, July 19, 2019 |
| Friday, July 19, 2019 | 160 | 2 | Monday, July 22, 2019 |
| Monday, August 5, 2019 | 60 | 1 | Thursday, August 8, 2019 |
| Tuesday, August 6, 2019 | 60 | 1 | Thursday, August 8, 2019 |
| Wednesday, August 7, 2019 | 62 | 1 | Friday, August 9, 2019 |
| Monday, August 12, 2019 | 124 | 3 | Wednesday, August 14, 2019 |
| Monday, August 12, 2019 | 62 | 1 | Thursday, August 15, 2019 |
| Tuesday, August 13, 2019 | 120 | 1 | Thursday, August 15, 2019 |
| Wednesday, August 14, 2019 | 61 | 1 | Saturday, August 17, 2019 |
| **Total** | **3750** | **49** | |

# EXHIBIT "3"

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 1 | 7-Jun-19 | 11:00 AM | 1:00 PM | 5 | 24 | 51 N 12th St | 19107 | Reading Terminal Market (Center Court across from Brass Pig) |
| 2 | 7-Jun-19 | 9:00 AM | 5:00 PM | 5 | 30 | 520 N Columbus Blvd | 19123 | Voter Registration Office 5th FL |
| 3 | 8-Jun-19 | 12:00 PM | 4:00 PM | 54 | 22 | 2228 Cottman Ave | 19149 | Northeast Regional Library |
| 4 | 10-Jun-19 | 1:00 PM | 5:00 PM | 66 | 30 | 11099 Knights Rd | 19154 | Katharine Drexel Library |
| 5 | 11-Jun-19 | 3:00 PM | 5:45 PM | 63 | 3 | 501 Rhawn St | 19111 | Fox Chase Library |
| 6 | 13-Jun-19 | 11:00 AM | 1:00 PM | 5 | 24 | 51 N 12th St | 19107 | Reading Terminal Market (Center Court) |
| 7 | 13-Jun-19 | 7:00 PM | 8:30 PM | 35 | 3 | 7040 Oxford Ave | 19111 | Burholme Townwatch and Civic Association |
| 8 | 14-Jun-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | City Hall Room 195 Jury Room |
| 9 | 14-Jun-19 | 3:00 PM | 7:00 PM | 1 | 3 | 1430 E Passyunk Ave | 19147 | South Philadelphia Older Adult Center |
| 10 | 14-Jun-19 | 10:00 AM | 2:00 PM | 49 | 21 | 5325 Old York Rd | 19141 | State Representative Kinsey's Senior Fair - The Yorkhouse |
| 11 | 14-Jun-19 | 12:00 PM | 3:00 PM | 6 | 14 | 1016 N 41st St | 19104 | Veterans on the Move Fest - West Philadelphia Senior Community Center |
| 12 | 15-Jun-19 | 11:00 AM | 4:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Disability Pride Parade & Celebration - City Hall Courtyard |
| 13 | 15-Jun-19 | 11:00 AM | 1:00 PM | 35 | 10 | 6000 Rising Sun Ave | 19111 | 35th Ward Town Hall and Health Fair - Lawncrest Recreation Center |
| 14 | 15-Jun-19 | 10:00 AM | 1:00 PM | 64 | 4 | 3201 Ryan Ave | 19136 | Congressman Brendan Boyle's Senior Expo - Lincoln High School |
| 15 | 17-Jun-19 | 1:00 PM | 5:00 PM | 9 | 7 | 8711 Germantown Ave | 19118 | Chestnut Hill Library |
| 16 | 17-Jun-19 | 11:30 AM | 12:30 PM | 58 | 3 | 10100 Jamison Ave | 19116 | NORC Monthly Meeting |
| 17 | 18-Jun-19 | 7:00 PM | 9:00 PM | 23 | 4 | 1010 Arrott St | 19124 | Northwood Civic Assocation - Simpson Recreation Center |
| 18 | 19-Jun-19 | 6:00 PM | 7:00 PM | 8 | 15 | 50 S 16th St 37th FL Board Rm | 19103 | 8th Ward Dem Committee Meeting |
| 19 | 19-Jun-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | City Hall Room 195 Jury Room |
| 20 | 19-Jun-19 | 1:00 PM | 5:00 PM | 57 | 6 | 9233 Roosevelt Blvd | 19114 | Welsh Road Library |
| 21 | 20-Jun-19 | 6:00 PM | 7:30 PM | 13 | 20 | 1939 W Venango St | 19140 | 13th Dem Ward Demo |
| 22 | 20-Jun-19 | 3:00 PM | 6:00 PM | 21 | 43 | 705 E Cathedral Rd | 19128 | Andorra Library |
| 23 | 20-Jun-19 | 7:00 PM | 8:30 PM | 57 | 18 | 8512 Frankford Ave | 19136 | Upper Holmesburg Civic Association - St. Dominic's Marian Hall |
| 24 | 21-Jun-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | City Hall Room 195 Jury Room |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 25 | 21-Jun-19 | 10:00 AM | 1:00 PM | 41 | 25 | 7340 Jackson St | 19136 | Senior Community Services Fair - Northeast Family Service Center |
| 26 | 21-Jun-19 | 11:00 AM | 1:00 PM | 5 | 24 | 51 N 12th St | 19107 | Reading Terminal Market (Center Court) |
| 27 | 22-Jun-19 | 11:00 AM | 3:00 PM | 61 | 12 | 101 E Godfrey Ave | 19120 | Community Fair |
| 28 | 22-Jun-19 | 11:00 AM | 4:00 PM | 49 | 17 | 1301 W Ruscomb St | 19141 | Community Carnival and Health Fair - Second Macedonia Baptist Church |
| 29 | 24-Jun-19 | 1:00 PM | 5:00 PM | 57 | 6 | 9233 Roosevelt Blvd | 19114 | Welsh Road Library |
| 30 | 25-Jun-19 | 7:30 PM | TBA | 31 | 18 | 2600 Aramingo Ave | 19125 | Olde Richmond Civic Association |
| 31 | 25-Jun-19 | 9:30 AM | 12:00 PM | 8 | 10 | 1904 Walnut St | 19103 | The Church of the Holy Trinity |
| 32 | 25-Jun-19 | 3:00 PM | 5:45 PM | 39 | 7 | 200 Snyder Ave | 19148 | Whitman Library |
| 33 | 26-Jun-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 34 | 26-Jun-19 | 6:00 PM | TBA | 3 | 11 | 700 Cobbs Creek Pkwy | 19143 | Ward Meeting |
| 35 | 26-Jun-19 | 10:00 AM | 2:30 PM | 32 | 16 | 1936 N Judson St | 19121 | Job Fair |
| 36 | 26-Jun-19 | 2:00 PM | 4:00 PM | 23 | 18 | 1824 Foulkrod St | 19124 | Whitehlall Residents Council |
| 37 | 27-Jun-19 | 6:00 PM | 7:00 PM | 8 | 7 | 22 S 22 St | 19103 | DC 47 Delegate Assembly |
| 38 | 27-Jun-19 | 2:00 PM | TBA | 61 | 24 | 600 W Cheltenham Ave | 19126 | Cheltenham Nursing and Rehabilitation Center |
| 39 | 27-Jun-19 | 5:00 PM | 7:30 PM | 22 | 2 | 6757 Greene St | 19119 | West Mt. Airy Neighbors Annual Meeting |
| 40 | 27-Jun-19 | 7:15 PM | 8:30 PM | 50 | 28 | 7210 Ogontz Ave | 19150 | W O L Older Adult Center |
| 41 | 28-Jun-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 42 | 28-Jun-19 | 11:00 AM | 1:00 PM | 5 | 24 | 51 N 12th St | 19107 | Reading Terminal Market (Center Court across from Brass Pig) |
| 43 | 28-Jun-19 | 12:00 PM | 4:00 PM | 38 | 17 | 4700 Wissahickon Ave Bldg A Ste 126 | 19144 | Resources for Human Development |
| 44 | 29-Jun-19 | 1:00 PM | 3:00 PM | 12 | 14 | 50 E Wister St | 19144 | Elders Place |
| 45 | 29-Jun-19 | 11:00 AM | 3:00 PM | 59 | 17 | 5800 Germantown Ave | 19103 | Unity Day - Vernon Park |
| 46 | 30-Jun-19 | 9:30 AM | 12:30 PM | 5 | 26 | 20 N American St | 19106 | Indepence Day Celebration |
| 47 | 30-Jun-19 | 12:00 PM | 3:00 AM | 3 | 10 | 520 S 61st St | 19143 | Community Block Party |
| 48 | 1-Jul-19 | 9:00 AM | 4:00 PM | 5 | 16 | 525 Arch St | 19106 | All-American Celebration 2019 - National Constitution Center |
| 49 | 2-Jul-19 | 11:00 AM | 2:00 PM | 52 | 1 | 5050 Parkside Ave | 19131 | State Senator Vincent Hughes Senior Fair |
| 50 | 2-Jul-19 | 9:00 AM | 4:00 PM | 5 | 16 | 525 Arch St | 19106 | All-American Celebration 2019 - National Constitution Center |
| 51 | 2-Jul-19 | 11:00 AM | 1:00 PM | 5 | 24 | 51 N 12th St | 19107 | Reading Terminal Market (Center Court) |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 52 | 3-Jul-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 53 | 3-Jul-19 | 9:00 AM | 4:00 PM | 5 | 16 | 525 Arch St | 19106 | All-American Celebration 2019 - National Constitution Center |
| 54 | 3-Jul-19 | 10:00 AM | 1:00 PM | 36 | 37 | 1401 S 16th St | 19146 | Reed Street Presbyterian Apartments |
| 55 | 4-Jul-19 | 9:00 AM | 4:00 PM | 5 | 16 | 525 Arch St | 19106 | All-American Celebration 2019 - National Constitution Center |
| 56 | 5-Jul-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 57 | 8-Jul-19 | 7:30 PM | 8:15 PM | 5 | 31 | 990 Spring Garden St | 19123 | Aravea Public Voting System Demo |
| 58 | 8-Jul-19 | 9:00 AM | 3:00 PM | 8 | 15 | 1401 JFK Blvd | 19107 | Municipal Services Building Voting System Demo |
| 59 | 8-Jul-19 | 10:00 AM | 11:45 AM | 31 | 16 | 2607 E Cumberland St | 19125 | St. Anne's Senior Citizens Center |
| 60 | 9-Jul-19 | 11:00 AM | 1:00 PM | 24 | 6 | 3901 Market St | 19104 | Lobby |
| 61 | 10-Jul-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 62 | 10-Jul-19 | 9:30 AM | 1:30 PM | 47 | 9 | 2100 W Cecil B Moore Ave | 19121 | MLK Older Adult Center Voting System Demo |
| 63 | 10-Jul-19 | 9:00 AM | 11:00 AM | 56 | 20 | 8101 Bustleton Ave | 19152 | Northeast Older Adult Center |
| 64 | 10-Jul-19 | 10:00 AM | 2:00 PM | 4 | 8 | 5600 Race St | 19139 | Haddington Elderly |
| 65 | 10-Jul-19 | 5:00 PM | 8:00 PM | 41 | 12 | 6742 Torresdale Ave | 19135 | Tacony Library |
| 66 | 11-Jul-19 | 6:30 PM | 8:30 PM | 21 | 6 | 175 Green Ln | 19127 | Manayunk Neighborhood Council Meeting |
| 67 | 11-Jul-19 | 11:00 AM | 1:00 PM | 5 | 24 | 51 N 12th St | 19107 | Reading Terminal Market Voting System Demo |
| 68 | 11-Jul-19 | 12:00 PM | 3:00 PM | 50 | 10 | 1500 Wadsworth Ave | 19150 | Wadsworth Library |
| 69 | 12-Jul-19 | 12:00 PM | 3:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Councilwoman Jannie Blackwell Birthday Bash |
| 70 | 12-Jul-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 71 | 12-Jul-19 | 11:00 AM | 2:30 PM | 40 | 5 | 2100 S 58th St | 19143 | Mary Field Apts /Community Room |
| 72 | 12-Jul-19 | 9:00 AM | 1:00 PM | 32 | 2 | 1900 N 20th St | 19121 | Everybody Ready Public Health Preparedness Training |
| 73 | 12-Jul-19 | 12:00 PM | 2:00 PM | 57 | 26 | 16 Old Ashton Rd | 19152 | Rep. Ed Neilson's 2020 Census Job Recruiting Workshop |
| 74 | 12-Jul-19 | 10:00 AM | 2:00 PM | 4 | 8 | 5600 Race St | 19139 | Shipping / Community Room |
| 75 | 12-Jul-19 | 12:00 PM | 4:00 PM | 50 | 28 | 2000 Washington Ln | 19138 | West Oak Lane Library |
| 76 | 14-Jul-19 | 2:00 PM | 5:00 PM | 25 | 1 | 2733 E Clearfield St | 19134 | Veterans Appreciation BBQ - Veteran's Boxing Association |
| 77 | 15-Jul-19 | 12:00 PM | 4:00 PM | 51 | 5 | 1201 S 51st St | 19143 | Kingsessing Library |
| 78 | 15-Jul-19 | 4:00 PM | 8:00 PM | 22 | 11 | 6945 Germantown Ave | 19119 | Mount Airy Monday Market |
| 79 | 15-Jul-19 | 9:00 AM | 3:00 PM | 8 | 15 | 1401 JFK Blvd | 19107 | Municipal Services Building Voting System Demo |
| 80 | 16-Jul-19 | 12:00 PM | 2:00 PM | 5 | 21 | 219 Spring Garden St | 19123 | Democratic City Committee |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 81 | 16-Jul-19 | 10:00 AM | 11:00 AM | 14 | 10 | 827 N Franklin St | 19123 | Dining Hall |
| 82 | 16-Jul-19 | 11:00 AM | 2:00 PM | 58 | 37 | 11048 Rennard St | 19116 | Northeast Adult Day Care |
| 83 | 16-Jul-19 | 1:30 PM | 3:00 PM | 5 | 22 | 509 S Broad St | 19147 | Philadelphia Senior Center Voting System Demo |
| 84 | 16-Jul-19 | 6:00 PM | 7:30 PM | 47 | 6 | 1718 W Cecil B Moore Ave | 19121 | Philly NAN Voting System Demo |
| 85 | 16-Jul-19 | 3:00 PM | 5:30 PM | 36 | 29 | 1700 S Broad St | 19145 | Community Health Fairs and Farmer's Market - South Philadelphia Library |
| 86 | 16-Jul-19 | 6:30 PM | TBA | 35 | 8 | 6200 Rising Sun Ave | 19111 | Lawncrest Civic Association Meeting |
| 87 | 17-Jul-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 88 | 17-Jul-19 | 1:00 PM | 3:00 PM | 12 | 15 | 18 W Chelten Ave | 19144 | Interfaith House |
| 89 | 17-Jul-19 | 1:00 PM | 5:00 PM | 34 | 41 | 7422 Haverford Ave | 19151 | Overbrook Park Library |
| 90 | 17-Jul-19 | 10:00 AM | TBA | 11 | 9 | 1531 W Tioga St | 19140 | Presbyterians' Inspired Life |
| 91 | 17-Jul-19 | 10:00 AM | 4:00 PM | 11 | 16 | 2104 W Venango St | 19140 | Venango House Apartments |
| 92 | 18-Jul-19 | 10:00 AM | 2:00 PM | 7 | 10 | 3825 Whitaker Ave | 19124 | Comhar Inc. |
| 93 | 18-Jul-19 | 2:00 PM | 3:30 PM | 44 | 2 | 5300 Media St | 19131 | Conestoga Recreation Center |
| 94 | 18-Jul-19 | 6:00 PM | 8:00 PM | 53 | 20 | 1400 Cottman Ave | 19111 | Rep. Jared Solomon Town Hall Meeting Voting System Demo |
| 95 | 18-Jul-19 | 3:00 PM | 4:00 PM | 35 | 5 | 6401 Martins Mill Rd | 19111 | Philadelphia Protestant Home |
| 96 | 18-Jul-19 | 5:00 PM | 7:00 PM | 29 | 12 | 2823 W Girard Ave | 19130 | PHL Vue Voting System Demo - 29th Ward |
| 97 | 18-Jul-19 | 6:00 PM | 8:00 PM | 49 | 21 | 5325 Old York Rd | 19141 | Rep. Kinsey Voting System Demo |
| 98 | 19-Jul-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 99 | 19-Jul-19 | 12:30 PM | 1:30 PM | 33 | 14 | 1251 E Sedgley Ave | 19134 | Juniata Park Older Adult Center |
| 100 | 19-Jul-19 | 5:00 PM | 8:00 PM | 24 | 8 | 3900 Lancaster Ave | 19104 | 16th Police District Promise Zone Community Fun Day 2019 |
| 101 | 19-Jul-19 | 11:00 AM | 1:00 PM | 5 | 24 | 51 N 12th St | 19107 | Reading Terminal Market Voting System Demo |
| 102 | 20-Jul-19 | 10:00 AM | 2:00 PM | 59 | 19 | 43 W Haines St | 19144 | 14th Police District Community Day |
| 103 | 20-Jul-19 | 10:00 AM | 3:00 PM | 43 | 14 | 13th St and Tioga St | 19141 | Community Day |
| 104 | 22-Jul-19 | 1:00 PM | 3:00 PM | 58 | 3 | 2109 Red Lion Rd | 19115 | Oakwood Residence Assited Living |
| 105 | 22-Jul-19 | 5:00 PM | 7:15 PM | 24 | 4 | 3509 Spring Garden St | 19104 | 24th Ward Voting System Demo |
| 106 | 22-Jul-19 | 1:00 PM | 5:00 PM | 22 | 11 | 6945 Germantown Ave | 19119 | Lovett Memorial Library |
| 107 | 22-Jul-19 | 6:00 PM | 7:30 PM | 13 | 20 | 19th & Erie Ave | 19140 | Mastery Charter / Grover Cleveland School |
| 108 | 22-Jul-19 | 9:00 AM | 3:00 PM | 8 | 15 | 1401 JFK Blvd | 19107 | Municipal Services Building Voting System Demo |
| 109 | 23-Jul-19 | 11:00 AM | 1:00 PM | 40 | 5 | 2100 S 58th St | 19143 | Mary Field Apartments |
| 110 | 23-Jul-19 | 1:00 PM | 4:00 PM | 7 | 5 | 173 W Allegheny Ave | 19134 | Somerset Villas |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 111 | 23-Jul-19 | 1:30 PM | 3:00 PM | 58 | 31 | 10400 Roosevelt Blvd | 19116 | St. John Neumann Center for Rehabilitation & Healthcare |
| 112 | 24-Jul-19 | 5:00 PM | 7:30 PM | 8 | 21 | 1420 Locust St | 19102 | Academy House |
| 113 | 24-Jul-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 114 | 24-Jul-19 | 1:00 PM | 3:00 PM | 24 | 6 | 3817 Market St Comm Rm 2nd FL | 19104 | Ralston/Mercy Douglass House |
| 115 | 24-Jul-19 | 10:00 AM | 11:30 AM | 52 | 9 | 2101 Belmont Ave | 19131 | Simpson House |
| 116 | 24-Jul-19 | 1:30 PM | 3:00 PM | 56 | 13 | 7800 Bustleton Ave | 19152 | Voting Education for 2019 |
| 117 | 25-Jul-19 | 1:00 PM | 3:00 PM | 34 | 8 | 5901 W Columbia Ave | 19151 | Tustin Recreation Center |
| 118 | 25-Jul-19 | 2:00 PM | 5:00 PM | 52 | 14 | 5325 Overbrook Ave | 19131 | Wynnefield Library |
| 119 | 26-Jul-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 120 | 26-Jul-19 | 11:00 AM | 3:00 PM | 8 | 10 | 1905 Locust St | 19103 | Philadelphia City Institute Library |
| 121 | 26-Jul-19 | 11:00 AM | 1:00 PM | 5 | 24 | 51 N 12th St | 19107 | Reading Terminal Market Voting System Demo |
| 122 | 26-Jul-19 | 11:00 AM | 1:00 PM | 29 | 7 | 1515 N 24th St | 19121 | 29th Ward Voting System Demo |
| 123 | 27-Jul-19 | 10:00 AM | 12:00 PM | 5 | 12 | 919 Walnut St | 19107 | Self Contained Public Awareness |
| 124 | 27-Jul-19 | 10:00 AM | 2:00 PM | 21 | 22 | 6300 Ridge Ave | 19128 | Annual Hospitalized Veterans Tribute - Gorgas Park |
| 125 | 27-Jul-19 | 12:00 PM | 3:00 PM | 65 | 17 | 4500 Rhawn St | 19136 | Councilmember Bobby Henon Back to School Event |
| 126 | 27-Jul-19 | 2:00 PM | 7:30 PM | 13 | 16 | 1648 W Hunting Park Ave | 19140 | Triumph Baptist Church Voting System Demo |
| 127 | 29-Jul-19 | 1:00 PM | 5:00 PM | 66 | 30 | 11099 Knights Rd | 19154 | Katharine Drexel Library |
| 128 | 29-Jul-19 | 9:00 AM | 3:00 PM | 8 | 15 | 1401 JFK Blvd | 19107 | Municipal Services Building Voting System Demo |
| 129 | 29-Jul-19 | 10:00 AM | 3:00 PM | 18 | 10 | 1601 E Palmer St | 19125 | Neumann Senior Housing |
| 130 | 29-Jul-19 | 10:00 AM | 11:00 AM | 46 | 8 | 4700 Springfield Ave | 19143 | Star Harbor Senior Community Center |
| 131 | 30-Jul-19 | 10:00 AM | 1:00 PM | 23 | 6 | 4744 Frankford Ave | 19124 | Councilmember Sanchez's Summer Pop-up Office |
| 132 | 30-Jul-19 | 11:00 AM | 3:00 PM | 9 | 2 | 7310 Stenton Ave | 19150 | Conference Room |
| 133 | 30-Jul-19 | 6:00 PM | 7:30 PM | 47 | 6 | 1718 W Cecil B Moore Ave | 19121 | Philly NAN Office |
| 134 | 31-Jul-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 135 | 31-Jul-19 | 10:00 AM | 4:00 PM | 13 | 11 | 1539 W Courtland St | 19141 | Front Step Inc |
| 136 | 31-Jul-19 | 4:00 PM | 6:00 PM | 42 | 25 | 5501 N 5th St | 19120 | Greater Olney Library |
| 137 | 31-Jul-19 | 9:30 AM | 2:00 PM | 58 | 3 | 10100 Jamison Ave | 19116 | KleinLife |
| 138 | 31-Jul-19 | 6:00 PM | 8:00 PM | 47 | 4 | 1628 W Master St | 19121 | National Temple Baptist Church |
| 139 | 31-Jul-19 | 2:00 PM | 4:00 PM | 59 | 25 | 6300 Greene St | 19144 | Wesley Enhanced Living at Stapeley in Germantown |
| 140 | 1-Aug-19 | 1:00 PM | 5:00 PM | 38 | 13 | 3501 Midvale Ave | 19121 | Falls of Schuylkill Library |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 141 | 1-Aug-19 | 5:00 PM | 6:30 PM | 8 | 15 | 30 S 15th St Ground FL - Former Parliamnet Coffee | 19102 | Pipeline |
| 142 | 1-Aug-19 | 1:30 PM | 2:30 PM | 39 | 45 | 1711 S Broad St | 19148 | SEAMAAC |
| 143 | 1-Aug-19 | 6:00 PM | 7:00 PM | 16 | 2 | 2326 N 16th St | 19132 | Winchester Advisory Committee Board Community Meeting |
| 144 | 2-Aug-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 145 | 2-Aug-19 | 11:00 AM | 1:00 PM | 5 | 24 | 51 N 12th St | 19107 | Reading Terminal Market Voting System Demo |
| 146 | 2-Aug-19 | 11:00 AM | 3:00 PM | 7 | 7 | 199 E Erie Ave | 19134 | 9th Annual Back to School Carnival and Resource Fair |
| 147 | 3-Aug-19 | 8:00 AM | 12:00 PM | 14 | 4 | 665 N Broad St | 19123 | Laborers' District Council |
| 148 | 3-Aug-19 | 8:00 AM | 1:00 PM | 37 | 12 | N Broad St and Lehigh Ave | 19132 | Philly Free Streets 2019 |
| 149 | 3-Aug-19 | 10:00 AM | 2:00 PM | 13 | 16 | 1648 W Hunting Park Ave | 19140 | Triumph Baptist Church Voting System Demo |
| 150 | 4-Aug-19 | 12:00 PM | 4:00 PM | 23 | 23 | 4355 Paul St | 19124 | Mizpah S D A Church |
| 151 | 5-Aug-19 | 10:00 AM | 1:00 PM | 24 | 2 | 3320 Haverford Ave | 19104 | Charles Durham Library |
| 152 | 5-Aug-19 | 7:00 PM | 7:30 PM | 3 | 17 | 5800 Cobbs Creek Pkwy | 19143 | Cobbs Creek Neighbors Community Meeting |
| 153 | 5-Aug-19 | 10:00 AM | 2:00 PM | 32 | 2 | 1900 N 20th St | 19121 | District 5 Health Center |
| 154 | 5-Aug-19 | 5:00 PM | 8:30 PM | 60 | 9 | 5100 Pine St | 19143 | National Night Out Kickoff 2019 - Malcolm X Park |
| 155 | 5-Aug-19 | 9:00 AM | 3:00 PM | 8 | 15 | 1401 JFK Blvd | 19107 | Municipal Services Building Voting System Demo |
| 156 | 5-Aug-19 | 6:00 PM | 7:30 PM | 11 | 18 | 3100 N 22nd St | 19132 | Panati Playground |
| 157 | 5-Aug-19 | 3:00 PM | 7:00 PM | 25 | 5 | 2987 Almond St | 19134 | Richmond Library |
| 158 | 6-Aug-19 | 6:00 PM | 7:30 PM | 28 | 5 | 32nd & York Sts | 19132 | 32nd & York Sts. |
| 159 | 6-Aug-19 | 6:00 PM | 8:00 PM | 63 | 3 | 500 Rhawn St | 19111 | Fox Chase National Night Out |
| 160 | 6-Aug-19 | 5:30 PM | 7:00 PM | 13 | 11 | 1539 W Courtland St | 19141 | Front Step Inc. |
| 161 | 6-Aug-19 | 1:45 PM | TBA | 61 | 5 | 101 E Olney Ave | 19120 | Grace Adult Day Care |
| 162 | 6-Aug-19 | 3:00 PM | 7:00 PM | 35 | 10 | 6098 Rising Sun Ave | 19111 | Lawncrest Library |
| 163 | 6-Aug-19 | 6:30 PM | 7:30 PM | 34 | 3 | 6119 Race St | 19139 | National Night Out 2019 - 61st and Race Street |
| 164 | 6-Aug-19 | 7:30 AM | 10:00 AM | 14 | 7 | 719 W Girard Ave | 19123 | Summer Camp |
| 165 | 7-Aug-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 166 | 7-Aug-19 | 4:00 PM | 6:00 PM | 52 | 4 | 3701 Conshohocken Ave | 19131 | Duffield House |
| 167 | 7-Aug-19 | 7:00 PM | 8:30 PM | 6 | 15 | 4015-17 Poplar St | 19104 | United Block Captains Association Voting System Demo |
| 168 | 8-Aug-19 | 3:00 PM | TBA | 52 | 7 | 3939 Conshohocken Ave | 19131 | Veterans Eventq |
| 169 | 8-Aug-19 | 5:00 PM | 8:00 PM | 21 | 6 | 4416 Main St (Canal View Park) | 19127 | Stroll the Street |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 170 | 8-Aug-19 | 10:00 AM | 2:00 PM | 19 | 16 | 4th St & Lehigh Ave | 19133 | Senator Tartaglione Community Day Event |
| 171 | 8-Aug-19 | 6:00 PM | 8:00 PM | 59 | 17 | 35 W Chelten Ave | 19144 | Rep. Kinsey Voting System Demo |
| 172 | 8-Aug-19 | 5:00 PM | 6:30 PM | 15 | 10 | 1737 Francis St | 19130 | Francisville Pool Family Swim Time |
| 173 | 8-Aug-19 | 9:30 AM | 3:30 PM | 2 | 1 | 916 S Swanson St | 19147 | Olde Swedes Church Voting System Demo |
| 174 | 8-Aug-19 | 11:00 AM | 1:00 PM | 5 | 24 | 51 N 12th St | 19107 | Reading Terminal Market Voting System Demo |
| 175 | 9-Aug-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 176 | 9-Aug-19 | 5:00 PM | 7:00 PM | 5 | 17 | 321 Fairmount Ave | 19123 | Northern Liberties Recreation Center Family Swim Time |
| 177 | 9-Aug-19 | 4:00 PM | 6:00 PM | 52 | 10 | 3900 W Ford Rd | 19131 | Park Plaza Condos |
| 178 | 9-Aug-19 | 1:00 PM | 3:00 PM | 52 | 22 | 5300 Parkside Ave | 19131 | Parkside Evans Playground |
| 179 | 9-Aug-19 | 11:00 AM | 1:00 PM | 50 | 28 | 2000 E Washington Ln | 19138 | Senior Chat & Chew |
| 180 | 10-Aug-19 | 11:00 AM | 5:00 PM | 34 | 1 | 6001 Market St | 19139 | 60th Street Summer Jam |
| 181 | 10-Aug-19 | 1:00 PM | 5:00 PM | 29 | 14 | 1400 N 26th St | 19121 | Brewerytown Sharswood Unity Day |
| 182 | 10-Aug-19 | 12:00 PM | 3:00 PM | 36 | 2 | 1900 Washington Ave | 19146 | Chew Playground |
| 183 | 10-Aug-19 | 10:00 AM | 11:30 AM | 50 | 10 | 2800 W Cheltenham Ave | 19150 | 50th Ward Public Voting System Demo |
| 184 | 10-Aug-19 | 10:00 AM | TBA | 23 | 18 | 1900 Wakeling St | 19124 | Frankford Community Day |
| 185 | 10-Aug-19 | 4:00 PM | 6:00 PM | 51 | 5 | 51st St & Chester Ave | 19143 | 51st Ward Cookout |
| 186 | 10-Aug-19 | 3:00 PM | 5:00 PM | 13 | 14 | 4301 Germantown Ave | 19140 | 17th Annual Nicetown CDC Giveback Festival |
| 187 | 10-Aug-19 | 9:00 AM | 12:00 PM | 52 | 1 | 1719 N 52nd St Suite G | 19131 | Parkside Association |
| 188 | 12-Aug-19 | 3:00 PM | 7:00 PM | 39 | 25 | 2437 S Broad St | 19148 | Fumo Family Library |
| 189 | 12-Aug-19 | 1:00 PM | 4:30 PM | 4 | 2 | 5543 Haverford Ave | 19139 | Haverford Library |
| 190 | 12-Aug-19 | 9:00 AM | 3:00 PM | 8 | 15 | 1401 JFK Blvd | 19107 | Municipal Services Building Voting System Demo |
| 191 | 12-Aug-19 | 1:00 PM | 3:00 PM | 17 | 4 | 6300 Old York Rd | 19141 | Phillip Murray House |
| 192 | 13-Aug-19 | 2:00 PM | 6:00 PM | 12 | 15 | 68 W Chelten Ave | 19144 | Joseph E. Coleman Northwest Regional Library |
| 193 | 13-Aug-19 | 6:30 PM | 8:00 PM | 18 | 9 | 1328 N 4th St | 19122 | Olde Kensington Neighborhood Association Voting System Demo |
| 194 | 14-Aug-19 | 2:00 PM | 3:00 PM | 7 | 5 | 173 W Allegheny Ave | 19133 | Casa Caribe |
| 195 | 14-Aug-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 196 | 14-Aug-19 | 6:30 PM | 8:00 PM | 26 | 21 | 2433 S 15th St | 19145 | Broad Street West Civic Association Meeting |
| 197 | 14-Aug-19 | 12:00 PM | 4:00 PM | 54 | 22 | 2228 Cottman Ave | 19149 | Northeast Regional Library |
| 198 | 14-Aug-19 | 7:00 PM | 9:00 PM | 56 | 39 | 2350 Tremont St | 19115 | Residents Meeting |
| 199 | 14-Aug-19 | 3:00 PM | 4:00 PM | 35 | 5 | 6401 Martins Mill Rd | 19111 | The Philadelphia Protestant Home |
| 200 | 15-Aug-19 | 2:00 PM | 5:00 PM | 2 | 11 | 932 S 7th St | 19147 | Charles Santore Library |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 201 | 15-Aug-19 | 5:00 PM | 6:30 PM | 15 | 10 | 1737 Francis St | 19130 | Francisville Pool Family Swim Time |
| 202 | 15-Aug-19 | 10:00 AM | 2:00 PM | 35 | 10 | 6000 Rising Sun Ave | 19111 | Senator Tartaglione Community Day Event |
| 203 | 15-Aug-19 | 5:00 PM | 6:30 PM | 23 | 4 | 1010 Arrott St | 19124 | Family Swim |
| 204 | 15-Aug-19 | 9:00 AM | 5:00 PM | 5 | 16 | 151 N 4th St | 19106 | Old First Reformed Church Voting System Demo |
| 205 | 16-Aug-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 206 | 16-Aug-19 | 12:00 PM | 4:00 PM | 42 | 6 | 221 E Wyoming Ave | 19120 | Philadelphia First Responders Appreciation Day |
| 207 | 16-Aug-19 | 6:00 PM | 8:00 PM | 36 | 31 | 17th & Fitzwater Sts | 19146 | Marian Anderson Recreation Center |
| 208 | 16-Aug-19 | 2:00 PM | 4:00 PM | 22 | 19 | 6757 Chew Ave | 19119 | Rep. Chris Rabb Senior Chat and Chew |
| 209 | 16-Aug-19 | 11:00 AM | 1:00 PM | 5 | 24 | 51 N 12th St | 19107 | Reading Terminal Market Voting System Demo |
| 210 | 16-Aug-19 | 10:00 AM | 1:00 PM | 11 | 9 | 1531 W Tioga St | 19140 | Tioga Presbyterian Apartments |
| 211 | 17-Aug-19 | 4:00 PM | 8:00 PM | 62 | 6 | 1600 Dyre St | 19124 | 1st Annual Safe Initiation Block Festival |
| 212 | 17-Aug-19 | 2:00 PM | 6:00 PM | 13 | 21 | 1723 W Erie Ave | 19140 | 3700 N. Bouvier St. Festival |
| 213 | 17-Aug-19 | 1:00 PM | 2:30 PM | 17 | 8 | 2101 W 65th Ave | 19138 | Faith Fewllowship Baptist Church |
| 214 | 17-Aug-19 | 2:30 PM | 5:00 PM | 47 | 6 | Sydenham St & Cecil B Moore Ave | 19121 | Heritage CDC Corp. |
| 215 | 17-Aug-19 | 11:00 AM | 3:00 PM | 12 | 1 | 1100 E Chelten Ave | 19138 | Sen. Haywood's Back to School Festival |
| 216 | 17-Aug-19 | 11:00 AM | 3:00 PM | 59 | 16 | 458 E Rittenhouse St | 19144 | Rittenhouse and Morton Community Recognition Day |
| 217 | 17-Aug-19 | 11:00 AM | 2:00 PM | 58 | 14 | 1701 Bowler St | 19115 | 7th Police District Community Day |
| 218 | 17-Aug-19 | 10:30 AM | 12:30 PM | 13 | 9 | 4600 N 16th St | 19141 | Health Fair |
| 219 | 17-Aug-19 | 11:00 AM | 3:00 PM | 34 | 8 | 5901 Columbia Ave | 19151 | Annual District Day |
| 220 | 17-Aug-19 | 10:00 AM | 4:00 PM | 43 | 15 | 3509 Old York Rd | 19140 | Voice Community Day Block Party |
| 221 | 19-Aug-19 | 1:00 PM | 5:00 PM | 40 | 49 | 2851 Island Ave | 19153 | Eastwick Library |
| 222 | 19-Aug-19 | 4:00 PM | 8:00 PM | 22 | 11 | 6945 Germantown Ave | 19119 | Mount Airy Monday Market |
| 223 | 19-Aug-19 | 9:00 AM | 3:00 PM | 8 | 15 | 1401 JFK Blvd | 19107 | Municipal Services Building Voting System Demo |
| 224 | 19-Aug-19 | 2:30 PM | 3:30 PM | 56 | 22 | 2101 Strahle St | 19152 | Samuel Tabos Apartments |
| 225 | 19-Aug-19 | 6:45 PM | 9:00 PM | 8 | 16 | 1919 Chestnut St | 19103 | William Penn House (Community Room) |
| 226 | 20-Aug-19 | 10:00 AM | 12:00 PM | 39 | 27 | 821 Dudley St | 19148 | Asian Seniors Meeting with Councilman David Oh |
| 227 | 20-Aug-19 | 9:00 AM | 5:00 PM | 27 | 19 | 3417 Spruce St | 19104 | University of Pennsylvania New Student Orientation Student Services Expo |
| 228 | 20-Aug-19 | 6:00 PM | 8:20 PM | 32 | 28 | 2500 W Norris St | 19121 | Ward Meeting |
| 229 | 20-Aug-19 | 7:00 PM | TBA | 35 | 8 | 6200 Rising Sun Ave | 19111 | Community Meeting |
| 230 | 20-Aug-19 | 4:30 PM | 6:00 PM | 60 | 4 | 5429 Chestnut St | 19139 | Democratic Training |
| 231 | 20-Aug-19 | 2:00 PM | 3:00 PM | 7 | 17 | 200 E Somerset St | 19134 | Somerset Villas |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 232 | 20-Aug-19 | 3:00 PM | 5:30 PM | 36 | 29 | 1700 S Broad St | 19145 | Community Health Fairs and Farmer's Market - South Philadelphia Library |
| 233 | 21-Aug-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 234 | 21-Aug-19 | 6:00 PM | 8:00 PM | 17 | 11 | 6101 Limekiln Pike | 19141 | Giving Of Self Partnership |
| 235 | 21-Aug-19 | 9:00 AM | 5:00 PM | 27 | 19 | 3417 Spruce St | 19104 | University of Pennsylvania New Student Orientation Student Services Expo |
| 236 | 21-Aug-19 | 10:30 AM | 12:30 PM | 5 | 16 | 25 N 4th St | 19106 | Residents Meeting |
| 237 | 21-Aug-19 | 12:00 PM | 2:00 PM | 19 | 16 | 2600 N 5th St | 19133 | 197th District Voting System Demo |
| 238 | 22-Aug-19 | 6:00 PM | 8:00 PM | 44 | 1 | 1323 N 52nd St | 19131 | Bible Way Baptist Church |
| 239 | 22-Aug-19 | 6:00 PM | 7:30 PM | 4 | 16 | 5801 W Girard Ave | 19127 | Summer Jazz Series - Carrol Park |
| 240 | 22-Aug-19 | 6:00 PM | 7:00 PM | 60 | 3 | 5120 Chestnut St | 19139 | Janie Blackwell's Vendor Demo |
| 241 | 22-Aug-19 | 2:00 PM | 4:00 PM | 52 | 12 | 2100 N 49th St | 19131 | Kearsley Rehabilitation & Nursing Center |
| 242 | 22-Aug-19 | 1:00 PM | 3:00 PM | 23 | 21 | 4649 Paul St | 19124 | New Courtland |
| 243 | 22-Aug-19 | 10:00 AM | 2:00 PM | 62 | 17 | 5773-45 Frankford Ave | 19135 | Senator Tartaglione Community Day Event |
| 244 | 22-Aug-19 | 7:00 PM | 9:00 PM | 65 | 16 | 4637 Decatur St | 19136 | Wm. D. Oxley American Legion |
| 245 | 23-Aug-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 246 | 23-Aug-19 | 11:00 AM | 2:00 PM | 37 | 6 | 1010 W Lehigh Ave | 19133 | Oak Street Health Patient Appreciation Day |
| 247 | 23-Aug-19 | 11:00 AM | 1:00 PM | 5 | 24 | 51 N 12th St | 19107 | Reading Terminal Market Voting System Demo |
| 248 | 23-Aug-19 | 11:30 AM | 2:00 PM | 8 | 14 | 320 S Broad St | 19102 | University of the Arts' Student Activities and Community Engagement Fair |
| 249 | 24-Aug-19 | 1:00 PM | 6:00 PM | 59 | 2 | Haines & Ardleigh Sts | 19144 | Awbury Park |
| 250 | 24-Aug-19 | 10:00 AM | 2:00 PM | 40 | 12 | 6208 Grays Ave | 19142 | Grace Christian Fellowship Church |
| 251 | 24-Aug-19 | 10:30 AM | 12:00 PM | 43 | 1 | Old York Rd & Hunting Park Ave | 19140 | Weekly Saturday Farmers Market |
| 252 | 24-Aug-19 | 11:00 AM | 6:00 PM | 3 | 19 | 5800 Block of Catherine St | 19143 | Block Party and Family Fun Day. |
| 253 | 24-Aug-19 | 11:00 AM | TBA | 52 | 15 | 2276 Georges Ln | 19131 | Bookbag GIve Away Event |
| 254 | 26-Aug-19 | 12:00 PM | 4:00 PM | 17 | 11 | 6017 Ogontz Ave | 19141 | David Cohen Ogontz Library |
| 255 | 26-Aug-19 | 9:00 AM | 3:00 PM | 8 | 15 | 1401 JFK Blvd | 19107 | Municipal Services Building Voting System Demo |
| 256 | 26-Aug-19 | 12:00 PM | 2:00 PM | 36 | 36 | 1300 S Broad St | 19146 | P.E.P. Headquarters |
| 257 | 26-Aug-19 | 10:00 AM | 11:30 AM | 30 | 9 | 1941 Christian St | 19146 | St. Charles Senior Center |
| 258 | 26-Aug-19 | 6:30 PM | 8:00 PM | 36 | 25 | 2744 Dickinson St | 19146 | Grays Ferry Community Council |
| 259 | 27-Aug-19 | 6:00 PM | 7:30 PM | 48 | 6 | 1920 S 20th St | 19145 | Dixon House |
| 260 | 27-Aug-19 | 5:30 PM | 7:30 PM | 28 | 5 | 3133 Ridge Ave | 19121 | Voting Rights Workshop |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 261 | 27-Aug-19 | 1:00 PM | TBA | 61 | 21 | 6926 Old York Rd | 19136 | Penn Asian Senior Services |
| 262 | 27-Aug-19 | 8:30 AM | 3:30 PM | 8 | 30 | 440 N Broad St | 19130 | Voter Education and Registration Drive |
| 263 | 27-Aug-19 | 9:00 AM | 10:00 AM | 37 | 7 | 2601 N Broad St | 19132 | Station House Voting System Demo |
| 264 | 28-Aug-19 | 5:00 PM | 8:00 PM | 61 | 22 | 6901 Old York Rd | 19126 | Bromley House |
| 265 | 28-Aug-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 266 | 28-Aug-19 | 5:00 PM | 6:00 PM | 14 | 7 | 801 W Girard Ave | 19122 | Ife House |
| 267 | 28-Aug-19 | 2:00 PM | 4:00 PM | 65 | 12 | 7979 State Rd | 19136 | Riverview Homes |
| 268 | 28-Aug-19 | 11:00 AM | 1:00 PM | 57 | 12 | 3075 Holme Ave | 19136 | Thunderbird Lanes |
| 269 | 28-Aug-19 | 1:00 PM | 3:00 PM | 64 | 15 | 8401 Roosevelt Blvd | 19152 | August Residence Meeting Wesley Enhanced (Pennypack) |
| 270 | 28-Aug-19 | 10:00 AM | 2:00 PM | 5 | 27 | 259 N Lawrence St | 19106 | Women Veterans' Center |
| 271 | 29-Aug-19 | 2:30 PM | 5:30 PM | 23 | 15 | 2000 Wakeling St | 19124 | Rep. Dawkins' Back to School Event |
| 272 | 29-Aug-19 | 1:00 PM | 2:30 PM | 57 | 27 | 9350 Ashton Rd | 19114 | JEVS Human Services |
| 273 | 29-Aug-19 | 6:30 PM | 8:30 PM | 43 | 25 | 3890 N 10th St (10th and Pike) | 19140 | Lenfest Center |
| 274 | 29-Aug-19 | 10:00 AM | 11:30 AM | 26 | 21 | 2433 S 15th St | 19145 | Marconi Older Adults Center |
| 275 | 29-Aug-19 | 6:00 PM | 7:30 PM | 21 | 4 | 4300 Silverwood St | 19128 | Summer Jazz Series - Pretzel Park |
| 276 | 29-Aug-19 | 12:00 PM | 3:00 PM | 44 | 2 | 5353 Master St | 19131 | Simpson Fletcher Conestoga House |
| 277 | 30-Aug-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 278 | 30-Aug-19 | 3:00 PM | 4:30 PM | 59 | 18 | 6101 Morris St | 19144 | Four Freedoms House |
| 279 | 30-Aug-19 | 11:00 AM | 2:00 PM | 19 | 9 | 2830 N American St | 19133 | Pan American Academy Charter School Back to School Party |
| 280 | 30-Aug-19 | 6:00 PM | 8:00 PM | 17 | 29 | 1950 W Rockland St | 19141 | 17th Ward Demo |
| 281 | 30-Aug-19 | 11:00 AM | 1:00 PM | 5 | 24 | 51 N 12th St | 19107 | Reading Terminal Market Voting System Demo |
| 282 | 30-Aug-19 | 2:00 PM | 4:00 PM | 6 | 2 | 4401 Haverford Ave | 19104 | St. Ignatius Nursing Home |
| 283 | 31-Aug-19 | 10:00 AM | 3:00 PM | 40 | 4 | 5400 Lindbergh Blvd | 19143 | First Annual Hooked on Health Community Health Fair |
| 284 | 31-Aug-19 | 10:00 AM | 12:00 PM | 36 | 21 | 2421 Dickinson St | 19146 | Church of the Redeemer |
| 285 | 3-Sep-19 | 10:00 AM | 3:00 PM | 5 | 12 | 714 Market St | 19106 | Parole Department Voting System Demo |
| 286 | 4-Sep-19 | 6:30 PM | 8:30 PM | 49 | 20 | 1300 W Godfrey Ave | 19141 | CCP Godfrey Ave Room 216 |
| 287 | 4-Sep-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 288 | 4-Sep-19 | 2:00 PM | TBA | 64 | 15 | 8301 Roosevelt Blvd | 19152 | Deer Meadows Retirement Community |
| 289 | 4-Sep-19 | 6:00 PM | 8:00 PM | 1 | 4 | 1025 Mifflin St | 19148 | Councilman Squilla's Voting System Demo |
| 290 | 4-Sep-19 | 6:00 PM | 6:45 PM | 43 | 2 | 4417 N 6th St | 19140 | Esperanza Health Center |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 291 | 4-Sep-19 | 10:00 AM | 12:00 PM | 47 | 7 | 1728 W Montgomery Ave | 19121 | Faith Taberncle Baptist Church |
| 292 | 4-Sep-19 | 7:00 PM | 8:00 PM | 6 | 15 | 4015-17 Poplar St | 19104 | United Block Captains Monthly Meeting |
| 293 | 4-Sep-19 | 11:00 AM | 1:00 PM | 56 | 14 | 7328 Castor Ave | 19152 | Lee's Hoagie House Demo |
| 294 | 4-Sep-19 | 6:00 PM | 7:00 PM | 5 | 30 | 500 N 2nd St | 19123 | Membership Meeting |
| 295 | 5-Sep-19 | 7:00 PM | 9:00 PM | 34 | 1 | 6011 Market St | 19139 | Home Healthcare Plus |
| 296 | 5-Sep-19 | 11:00 AM | TBA | 21 | 17 | 403 Rector St | 19128 | Journey's Way |
| 297 | 5-Sep-19 | 6:30 PM | 8:30 PM | 21 | 28 | 6301 Ridge Ave | 19128 | Central Roxborough Civic Monthly Meeting |
| 298 | 5-Sep-19 | 1:00 PM | TBA | 61 | 21 | 6926 Old York Rd | 19126 | Penn Asian Senior Services: Ever Green Center |
| 299 | 5-Sep-19 | 5:30 PM | 7:30 PM | 39 | 1 | 2400 S 9th St | 19148 | Rep. Fiedler's Community Meeting |
| 300 | 5-Sep-19 | 6:00 PM | 6:30 PM | 52 | 9 | 3910-3918 Conshohocken Ave | 19131 | Summer Jazz Series - Woodside Park |
| 301 | 6-Sep-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 302 | 6-Sep-19 | 11:00 AM | 1:00 PM | 59 | 15 | 6153 Germantown Ave | 19144 | New Bethel AME Church Voting System Demo |
| 303 | 6-Sep-19 | 10:00 AM | 12:00 PM | 5 | 24 | 213 N 10th St | 19107 | On Lok Senior Center |
| 304 | 6-Sep-19 | 5:00 PM | 7:00 PM | 5 | 3 | 699 Ranstead St | 19106 | Philly Cam |
| 305 | 6-Sep-19 | 10:00 AM | 2:00 PM | 7 | 11 | 3503 B St | 19134 | The Office of Angel Cruz ( State Rep.) |
| 306 | 6-Sep-19 | 11:00 AM | 1:00 PM | 50 | 10 | 1500 Wadsworth Ave | 19150 | Senior Chat & Chew - Wadsworth Library |
| 307 | 7-Sep-19 | 4:30 PM | 6:00 PM | 46 | 18 | 4614 Cedar Ave | 19143 | Cedar Point Park Block Party |
| 308 | 7-Sep-19 | 12:00 PM | 2:00 PM | 5 | 21 | 219 Spring Garden St | 19123 | Democratic City Committee |
| 309 | 7-Sep-19 | 10:00 AM | 3:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Campus Philly's CollegeFest 2019 |
| 310 | 7-Sep-19 | 10:00 AM | 2:00 PM | 38 | 15 | 4100 Ridge Ave | 19127 | East Falls Farmers Market |
| 311 | 7-Sep-19 | 12:00 PM | 3:00 PM | 47 | 2 | 1510 W Stiles St | 19121 | 1510 W Stiles Street Block Party |
| 312 | 7-Sep-19 | 10:00 AM | 2:00 PM | 65 | 17 | 4500 Rhawn St | 19136 | Holmesburg Community Day - Holmesburg Recreation Center |
| 313 | 7-Sep-19 | 12:00 PM | 6:00 PM | 38 | 9 | 2140 N 33rd St | 19121 | 13th Annual Strawberry Mansion Day |
| 314 | 7-Sep-19 | 10:00 AM | 1:00 PM | 35 | 5 | 6401 Martins Mill Rd | 19111 | Councilman Taubenberger's and CareGivers America: Senior Health & Resource Expo - Philadelphia Protestant Home |
| 315 | 7-Sep-19 | 1:00 PM | 3:00 PM | 5 | 3 | 669 Ranstead St | 19106 | Philly Cam |
| 316 | 7-Sep-19 | 12:00 PM | 4:00 PM | 42 | 10 | 4800 Whitaker Ave | 19124 | 42nd Ward Annual Cookout |
| 317 | 7-Sep-19 | 12:30 PM | 3:30 PM | 36 | 12 | 20th & Tasker Sts | 19145 | Ralph Brooks Park |
| 318 | 7-Sep-19 | 10:00 AM | 1:00 PM | 58 | 24 | 1400 Southampton Rd | 19116 | State Representative Martina White's 5th Annual Kids Fest - Somerton Youth Organization |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 319 | 7-Sep-19 | 1:00 PM | 4:00 PM | 27 | 20 | 3916 Locust Walk | 19104 | St. Mary's Episcopal Church at Penn |
| 320 | 8-Sep-19 | 2:00 PM | 4:30 PM | 52 | 10 | 2000 Belmont Mansion Dr | 19131 | Congressman Dwight Evans' Congressional Cookout |
| 321 | 8-Sep-19 | 12:00 PM | 2:00 PM | 4 | 12 | 5732 Race St | 19139 | Mount Caramel Baptist Church |
| 322 | 9-Sep-19 | 1:30 PM | 3:30 PM | 58 | 35 | 12003 Bustleton Ave | 19116 | Goldstein Apartments - Community Room |
| 323 | 9-Sep-19 | 12:30 PM | 4:30 PM | 5 | 12 | 18 S 7th St | 19106 | Independence Library |
| 324 | 9-Sep-19 | 9:00 AM | 3:00 PM | 8 | 15 | 1401 JFK Blvd | 19107 | Municipal Services Building Voting System Demo |
| 325 | 9-Sep-19 | 6:30 PM | 8:00 PM | 18 | 18 | 1301 N 2nd St | 19123 | South Kensington Community Partners |
| 326 | 9-Sep-19 | 10:00 AM | 2:00 PM | 3 | 4 | 6250 Walnut St | 19139 | 3rd Ward Public Voting System Demo |
| 327 | 10-Sep-19 | 10:00 AM | 12:00 PM | 8 | 7 | 22 S 22nd St 2nd FL | 19103 | Executive Board Meeting |
| 328 | 10-Sep-19 | 2:00 PM | 6:00 PM | 47 | 11 | 1710 N Croskey St 1st FL | 19121 | Bently Hall |
| 329 | 10-Sep-19 | 7:15 PM | 8:30 PM | 65 | 17 | 4500 Rhawn St | 19136 | Holmesburg Civic Assocation - Holmesburg Recreation Center |
| 330 | 10-Sep-19 | 11:00 AM | 1:00 PM | 47 | 13 | 1900 W Master St | 19121 | Moore Manor / 1st Floor |
| 331 | 10-Sep-19 | 5:00 PM | 7:00 PM | 8 | 29 | 2200 Arch St | 19103 | NA |
| 332 | 10-Sep-19 | 7:00 PM | 9:00 PM | 65 | 7 | 9607 James St | 19114 | General Membership Meeting |
| 333 | 10-Sep-19 | 7:00 PM | 8:30 PM | 66 | 7 | 10980 Norcom Rd | 19154 | Normandy Civic Association - SPIN Community & Fitness |
| 334 | 10-Sep-19 | 7:00 PM | 8:00 PM | 5 | 12 | 233 S 10th St | 19107 | Washington West Civic Association Public Meeting |
| 335 | 10-Sep-19 | 6:00 PM | 7:30 PM | 29 | 8 | 23rd and Master St | 19121 | 29th Ward Meeting |
| 336 | 10-Sep-19 | 10:00 AM | 2:00 PM | 3 | 4 | 6250 Walnut St | 19139 | 3rd Ward Public Voting System Demo |
| 337 | 10-Sep-19 | 11:00 AM | 1:00 PM | 50 | 28 | 7210 Ogontz Ave | 19138 | West Oak Lane Senior Center Demo |
| 338 | 11-Sep-19 | 5:30 PM | 8:00 PM | 8 | 7 | 22 S 22nd St 2nd FL | 19103 | Delegate Meeting |
| 339 | 11-Sep-19 | 7:45 PM | 8:30 PM | 63 | 1 | 7976 Oxford Ave | 19111 | Fox Chase Homeowners Monthly Community Meeting |
| 340 | 11-Sep-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 341 | 11-Sep-19 | 12:00 PM | 4:00 PM | 37 | 18 | 601 W Lehigh Ave | 19133 | Lillian Marrero Library |
| 342 | 11-Sep-19 | 11:00 AM | 6:00 PM | 8 | 18 | 1900 JFK Blvd | 19103 | Residents Meeting |
| 343 | 11-Sep-19 | 12:30 PM | 2:00 PM | 47 | 13 | 2013 Ridge Ave | 19123 | PHA Monthly Meeting |
| 344 | 11-Sep-19 | 3:00 PM | 4:00 PM | 56 | 29 | 8900 Roosevelt Blvd | 19115 | Robert Saligman Apts |
| 345 | 11-Sep-19 | 10:00 AM | 12:00 PM | 63 | 11 | 900 PineValley Blvd | 19111 | Villages at Pine Valley |
| 346 | 11-Sep-19 | 6:00 PM | 8:00 PM | 50 | 3 | 8107 Thouron Ave | 19150 | Woodcrest United Church |
| 347 | 12-Sep-19 | 1:00 PM | 3:00 PM | 17 | 9 | 6100 N 21st St | 19138 | 17th Ward Voting Sysrem Demo |
| 348 | 12-Sep-19 | 6:30 PM | 8:00 PM | 8 | 29 | 1901 JFK Blvd 30th FL | 19104 | Kennedy House |
| 349 | 12-Sep-19 | 10:00 AM | 11:30 AM | 3 | 2 | 6232 Market St | 19139 | Oak Street Health (Cobbs Creek) |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 350 | 12-Sep-19 | 12:00 PM | 3:00 PM | 13 | 18 | 1717 W Hunting Park Ave | 19140 | Opportunity Tower |
| 351 | 12-Sep-19 | 6:00 PM | 7:30 PM | 34 | 29 | 7630 Woodbine Ave | 19151 | Representative Cephas Voting System Demo |
| 352 | 12-Sep-19 | 12:30 PM | 1:00 PM | 8 | 26 | 642 N Broad St | 19130 | RCA Meeting |
| 353 | 12-Sep-19 | 5:30 PM | 7:30 PM | 24 | 5 | 301 N 36th St | 19104 | Back to School Night |
| 354 | 12-Sep-19 | 7:00 PM | 8:30 PM | 66 | 7 | 10980 Norcom Rd | 19154 | Walton Park Civic - SPIN Community & Fitness |
| 355 | 12-Sep-19 | 6:00 PM | 8:00 PM | 40 | 5 | 2050 S 58th St | 19143 | Witherspoon Sr. Apartments |
| 356 | 12-Sep-19 | 6:30 PM | 8:30 PM | 30 | 5 | 1720 Christian St | 19146 | Y M C A |
| 357 | 13-Sep-19 | 2:30 PM | 3:30 PM | 6 | 2 | 4400 Fairmount Ave | 19104 | Angela Court Apartments |
| 358 | 13-Sep-19 | 12:30 PM | 1:45 PM | 65 | 4 | 5100 Convent Ln | 19114 | Bakers Bay Community Center |
| 359 | 13-Sep-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 360 | 13-Sep-19 | 10:00 AM | 11:30 AM | 65 | 20 | 9355 State Rd | 19114 | Delaire Landing Rec. Center |
| 361 | 13-Sep-19 | 11:00 AM | 2:00 PM | 63 | 3 | 501 Rhawn St | 19111 | Fox Chase Library |
| 362 | 13-Sep-19 | 9:30 AM | 4:00 PM | 12 | 14 | 4701 Germantown Ave | 19144 | Philly Office Retail |
| 363 | 13-Sep-19 | 11:00 AM | 2:00 PM | 40 | 5 | 2050 S 58th St | 19143 | Healthy fron Head to Toe Senior Association Fair |
| 364 | 13-Sep-19 | 10:30 AM | 11:30 PM | 35 | 15 | 5450 Roosevelt Blvd | 19124 | St. Martin of Tours Seniors Senior Group |
| 365 | 14-Sep-19 | 11:00 AM | 5:00 PM | 5 | 24 | 10th and Cherry St | 19107 | Mid-Autumn Festival |
| 366 | 14-Sep-19 | 11:00 AM | 12:30 PM | 43 | 15 | 3600 N 11th St | 19140 | 11th &Venango Play Lot |
| 367 | 14-Sep-19 | 12:30 PM | 2:30 PM | 52 | 10 | 2000 Belmont Mansion Dr | 19131 | Belmont Mansion |
| 368 | 14-Sep-19 | 10:00 AM | 1:00 PM | 20 | 3 | 12th and Cecil B Moore Ave | 19122 | Bright Hope Baptist Church Information Fair |
| 369 | 14-Sep-19 | 1:00 PM | 4:00 PM | 27 | 7 | 43rd & Kingsessing Ave | 19143 | Woodland Ave Reunion - Clark Park |
| 370 | 14-Sep-19 | 10:00 AM | 2:00 PM | 7 | 5 | 3200 N Mascher St | 19140 | 3rd Annual Community Celebration at Collazo Playground |
| 371 | 14-Sep-19 | 1:00 PM | 3:00 PM | 13 | 2 | 4700 Wayne Ave | 19144 | 13 Ward Committee Meeting |
| 372 | 14-Sep-19 | 1:00 PM | 3:00 PM | 64 | 6 | 3400 Hartel Ave | 19136 | 3400 Hartel Ave Block Party |
| 373 | 14-Sep-19 | 10:00 AM | 2:00 PM | 43 | 1 | 1101 W Hunting Park Ave | 19140 | Hunting Park United |
| 374 | 14-Sep-19 | 1:00 AM | 6:00 PM | 59 | 14 | 180 E Tulpehocken St | 19144 | Men Who Care of Germantown Outreach Event |
| 375 | 14-Sep-19 | 11:00 AM | 1:00 PM | 52 | 15 | 2251 N 54th St (Ground Level) | 19131 | Homecoming Community Day - Pinn Memorial Baptist Church |
| 376 | 14-Sep-19 | 10:00 AM | 1:00 PM | 66 | 19 | 3745 Clarendon Ave | 19114 | Settlement Music School Open House |
| 377 | 15-Sep-19 | 2:30 PM | 4:00 PM | 60 | 3 | 125 S 52nd St | 19139 | 52nd & Samson St. |
| 378 | 15-Sep-19 | 4:00 PM | 8:00 PM | 8 | 19 | 2100 Block of Spring St | 19103 | Logan Square Neighbors Association Block Party |
| 379 | 15-Sep-19 | 9:00 AM | 2:30 PM | 34 | 9 | 6122 Haverford Ave | 19151 | Calvary Baptist Church Voting System Demo |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 380 | 15-Sep-19 | 12:00 PM | 5:00 PM | 41 | 23 | 7309 Frankford Ave | 19136 | Councilman Bobby Henon's Mid-Autumn Festival |
| 381 | 15-Sep-19 | 8:00 AM | 2:00 PM | 5 | 15 | 1039 N Lawrence St | 19123 | St. John Neumann Center Voting System Demo |
| 382 | 15-Sep-19 | 3:00 PM | 6:00 PM | 36 | 4 | 2300 Wharton St | 19146 | 36th Ward Cookout |
| 383 | 16-Sep-19 | 6:00 PM | 7:00 PM | 34 | 6 | 6059 Haverford Ave | 19151 | Captn's Town Hall Meeting |
| 384 | 16-Sep-19 | 11:45 AM | TBA | 58 | 3 | 10100 Jamison Ave | 19116 | Lunch and Learn |
| 385 | 16-Sep-19 | 4:00 PM | 8:00 PM | 22 | 11 | 6945 Germantown Ave | 19119 | Mount Airy Monday Market |
| 386 | 16-Sep-19 | 7:45 PM | 8:15 PM | 54 | 6 | 1601 Hellerman St | 19149 | Take Back Your Neighborhood - Max Myers Rec Center |
| 387 | 16-Sep-19 | 9:00 AM | 3:00 PM | 8 | 15 | 1401 JFK Blvd | 19107 | Municipal Services Building Voting System Demo |
| 388 | 16-Sep-19 | 7:00 PM | TBA | 2 | 23 | 725 S 10th St | 19147 | Bella Vista Neighbors Association - Palumbo Recreation Center |
| 389 | 16-Sep-19 | 7:00 PM | 9:00 PM | 62 | 19 | 5560 Harbison Ave | 19124 | St. Bartholomew Catholic Church |
| 390 | 16-Sep-19 | 4:30 PM | 8:00 PM | 61 | 1 | 5520 N 5th St | 19120 | Universal Hair Gallery |
| 391 | 16-Sep-19 | 10:00 AM | 2:00 PM | 5 | 27 | 213 N 4th St | 19106 | Giving Back Veterrans Workshop |
| 392 | 16-Sep-19 | 6:45 PM | 9:00 PM | 8 | 16 | 1919 Chestnut St | 19103 | William Penn House |
| 393 | 17-Sep-19 | 11:00 AM | 5:00 AM | 20 | 7 | 2101 N Broad St | 19122 | Anderson Hall |
| 394 | 17-Sep-19 | 2:00 PM | 6:00 PM | 14 | 9 | 953 N 10th St | 19123 | Childs Memorial Baptist Church |
| 395 | 17-Sep-19 | 10:00 AM | 1:00 PM | 14 | 5 | 1100 Fairmount Ave | 19123 | Voter Registration Sign-up |
| 396 | 17-Sep-19 | 8:30 AM | 2:30 PM | 5 | 16 | 525 Arch St | 19106 | Constitution Day - National Constitution Center |
| 397 | 17-Sep-19 | 10:00 AM | 2:00 PM | 13 | 6 | 4340 Germantown Ave | 19140 | Nice Town Court 1 Apartments |
| 398 | 17-Sep-19 | 10:30 AM | 12:30 PM | 52 | 8 | 4001 Conshohocken Ave | 19131 | Park Tower Apartments |
| 399 | 17-Sep-19 | 1:30 PM | 3:00 PM | 47 | 6 | 1718 W Cecil B Moore Ave | 19121 | Philly NAN Voting System Demo |
| 400 | 17-Sep-19 | 6:00 PM | 8:00 PM | 16 | 16 | 2301 Edgley St | 19121 | Raymond Rose Community Center |
| 401 | 17-Sep-19 | 3:00 PM | 5:30 PM | 36 | 29 | 1700 S Broad St | 19145 | Community Health Fairs and Farmer's Market - South Philadelphia Library |
| 402 | 17-Sep-19 | 1:00 PM | 5:00 PM | 3 | 4 | 6212 Walnut St | 19139 | 3rd Ward Voting System Demo |
| 403 | 18-Sep-19 | 2:00 PM | 5:00 AM | 53 | 4 | 6304 Castor Ave | 19149 | Bushrod Library |
| 404 | 18-Sep-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 405 | 18-Sep-19 | 1:00 PM | 3:00 PM | 56 | 13 | 7800 Bustleton Ave | 19152 | Glendale Uptown Home |
| 406 | 18-Sep-19 | 6:30 PM | 8:30 PM | 63 | 4 | 1304 Rhawn St | 19111 | community Meeting |
| 407 | 18-Sep-19 | 7:00 PM | 8:00 PM | 12 | 15 | 20 W Armat St | 19144 | Greene Street Friends School |
| 408 | 18-Sep-19 | 5:00 PM | 7:00 PM | 37 | 6 | 2601 N 11th St | 19133 | Hope Partnership in Education |
| 409 | 18-Sep-19 | 12:00 PM | 2:00 PM | 27 | 19 | 119 S 31st St | 19104 | Ron's Cafe |
| 410 | 18-Sep-19 | 5:00 PM | 6:30 PM | 9 | 6 | 8301 Germantown Ave | 19118 | Back to School Night |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 411 | 18-Sep-19 | 8:00 PM | 10:00 PM | 33 | 4 | 1391 E Cayuga St | 19124 | 62nd Ward Meeting |
| 412 | 18-Sep-19 | 6:30 PM | 8:00 PM | 2 | 23 | 725 S 10th St | 19147 | 2nd Ward Voting System Demo |
| 413 | 18-Sep-19 | 7:00 PM | 8:30 PM | 27 | 7 | 600 S 43rd St | 19104 | Rosenberger Hall |
| 414 | 18-Sep-19 | 6:00 PM | 8:00 PM | 21 | 38 | 7100 Henry Ave | 19128 | Back to School Night |
| 415 | 18-Sep-19 | 10:00 AM | 12:00 PM | 4 | 13 | 230 N 57th St | 19139 | St. Matthews Manor |
| 416 | 18-Sep-19 | 11:00 AM | 6:30 PM | 32 | 19 | 2829 W Diamond St | 19121 | Strawberry Mansion N A C |
| 417 | 18-Sep-19 | 7:15 PM | 8:15 PM | 0 | 0 | 4741 Mayfair St | 19135 | Monthly meeting |
| 418 | 18-Sep-19 | 11:00 AM | 1:00 PM | 37 | 9 | 2862 Germantown Ave | 19133 | Warnock Village Voting System Demo |
| 419 | 18-Sep-19 | 6:00 PM | 8:00 PM | 5 | 9 | 1315 Spruce St | 19107 | Liberty City LGBT Club Voting System Demo |
| 420 | 19-Sep-19 | 6:30 PM | 7:30 PM | 5 | 21 | 219 Spring Garden St | 19123 | Philly Young Dems Meeting |
| 421 | 19-Sep-19 | 6:00 PM | 7:30 PM | 38 | 15 | 4208-4208 Ridge Ave | 19129 | Summer Jazz Series - InnYard Park |
| 422 | 19-Sep-19 | 1:30 PM | 3:00 PM | 51 | 5 | 1201 S 51st St | 19143 | Kingsessing Library |
| 423 | 19-Sep-19 | 8:30 AM | 9:00 AM | 59 | 1 | 6100 Stenton Ave | 19138 | Voter Registration |
| 424 | 19-Sep-19 | 4:00 PM | 5:00 PM | 40 | 11 | 6901 Woodland Ave | 19142 | Outley House |
| 425 | 19-Sep-19 | 10:00 AM | 1:00 PM | 31 | 18 | 2328 E Lehigh Ave | 19125 | Senator Tartaglione Senior Expo |
| 426 | 19-Sep-19 | 12:00 PM | 6:00 PM | 30 | 1 | 1525 Fitzwater St | 19146 | Scottish Rite House |
| 427 | 19-Sep-19 | 5:00 PM | 8:00 PM | 3 | 19 | 5845 Catharine St | 19143 | 3rd Ward Voting System Demo |
| 428 | 19-Sep-19 | 11:00 AM | TBA | 63 | 3 | 525 Rhawn St | 19111 | St Cecilias Senior Group - St. Cecilia's School |
| 429 | 19-Sep-19 | 6:30 PM | TBA | 38 | 10 | 3217 W Clearfield St | 19132 | 38th Ward Meeting |
| 430 | 19-Sep-19 | 6:00 PM | 8:00 PM | 17 | 4 | 6344 N Broad St | 19126 | 17th Ward Voting System Demo |
| 431 | 19-Sep-19 | 6:00 PM | 7:30 PM | 34 | 8 | 5901 W Columbia Ave | 19151 | Representative Cephas Voting System Demo |
| 432 | 19-Sep-19 | 11:00 AM | 2:00 PM | 14 | 1 | 1310 Wallace St | 19123 | Health Fair |
| 433 | 20-Sep-19 | 6:00 PM | 7:30 PM | 43 | 17 | 542 W Erie Ave | 19140 | 542 W. Erie Ave |
| 434 | 20-Sep-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 435 | 20-Sep-19 | 1:30 PM | TBA | 22 | 6 | 127 R W Gorgas Ln | 19119 | Germantown Apts & Cottages |
| 436 | 20-Sep-19 | 12:00 PM | 7:00 PM | 5 | 24 | 1101 Arch St | 19107 | 2019 Philly High School Fair |
| 437 | 20-Sep-19 | 4:00 PM | 7:00 PM | 52 | 10 | 3900 Ford Rd | 19131 | Park Plaza Condos |
| 438 | 20-Sep-19 | 10:00 AM | 1:00 PM | 21 | 41 | 7201 Ridge Ave | 19128 | Councilman Taubenberger's and CareGivers America: Senior Health & Resource Expo - Roxborough YMCA |
| 439 | 21-Sep-19 | 11:00 AM | 7:00 PM | 48 | 14 | 1437 W Passyunk | 19145 | 1437 W. Passyunk Ave. |
| 440 | 21-Sep-19 | 12:00 PM | 2:00 PM | 28 | 5 | 32nd & York Sts | 19132 | SMFBC Health and Awareness/WellnessDay |
| 441 | 21-Sep-19 | 1:00 PM | 3:00 PM | 14 | 3 | 1318 W Girard Ave | 19123 | Congressman Boyle Voter Education Event |
| 442 | 21-Sep-19 | 9:30 AM | 11:30 AM | 61 | 5 | 5675 N Front St Ste 180 | 19120 | Congressman Boyle Voter Education Event |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 443 | 21-Sep-19 | 10:00 AM | 2:00 PM | 43 | 22 | 1333 W Erie Ave | 19140 | Community Outreach |
| 444 | 21-Sep-19 | 1:00 PM | 3:00 PM | 38 | 13 | 3501 Midvale Ave | 19129 | Falls of Schuylkill Library |
| 445 | 21-Sep-19 | 1:00 PM | 3:00 PM | 13 | 2 | 4700 Wayne Ave | 19144 | Happy Hollow Playground |
| 446 | 21-Sep-19 | 11:00 AM | 1:00 PM | 52 | 23 | 5376 W Berks St | 19131 | Senator Hughes' Community Picnic |
| 447 | 21-Sep-19 | 12:30 PM | 2:00 PM | 37 | 20 | 2909 N 08th St | 19133 | Women's Wellness Saturday |
| 448 | 21-Sep-19 | 11:00 PM | 1:00 PM | 0 | 0 | 2401 W Cheltenham Ave | 19150 | Oak Street Health |
| 449 | 21-Sep-19 | 10:00 AM | 3:00 PM | 49 | 9 | 5248 N 5th St | 19120 | Oasis City Church |
| 450 | 21-Sep-19 | 10:00 AM | 2:00 PM | 5 | 24 | 1101 Arch St | 19107 | 2019 Philly High School Fair |
| 451 | 21-Sep-19 | 11:00 AM | 1:00 PM | 52 | 15 | 2251 N 54th St | 19131 | Pinn Memorial Church Voting System Demo |
| 452 | 21-Sep-19 | 10:00 AM | 1:00 PM | 3 | 19 | 5845 Catharine St | 19143 | 3rd Ward Voting System Demo |
| 453 | 21-Sep-19 | 9:00 AM | 11:00 AM | 35 | 8 | 6200 Rising Sun Ave | 19111 | Senior Fair |
| 454 | 22-Sep-19 | 11:30 AM | 1:30 PM | 3 | 10 | 6150 Cedar Ave | 19143 | Voter Education |
| 455 | 22-Sep-19 | 12:00 PM | 3:00 PM | 60 | 5 | 5240 Chestnut St | 19139 | Community Service |
| 456 | 22-Sep-19 | 12:30 PM | 2:30 PM | 3 | 9 | 6250 Cedar Ave | 19143 | 3rd Ward Voting System Demo |
| 457 | 22-Sep-19 | 1:00 PM | 3:00 PM | 6 | 3 | 428 N 41st St | 19104 | Mt. Pisgah AME Church |
| 458 | 22-Sep-19 | 1:00 PM | 5:00 PM | 61 | 23 | 6816 N 10th St | 19126 | 61st Ward Annual Cookout |
| 459 | 22-Sep-19 | 6:00 PM | 6:30 PM | 15 | 6 | 2401 Pennsylvania Ave (Social Room #B) | 19130 | Voting System Demo |
| 460 | 23-Sep-19 | 6:00 PM | 6:30 PM | 13 | 19 | 2201 Hunting Park Ave | 19140 | 39th PoliceDistrict |
| 461 | 23-Sep-19 | 5:00 PM | 7:30 PM | 3 | 17 | 5801 Baltimore Ave | 19143 | 3rd Ward Voting System Demo |
| 462 | 23-Sep-19 | 12:00 PM | 2:00 PM | 8 | 15 | City Hall Room 330 | 19107 | Councilwoman Sanchez's Puerto Rican Flag Raising Ceremony |
| 463 | 23-Sep-19 | 12:00 PM | 4:00 PM | 8 | 25 | 1651 Ben Franklin Pkwy | 19102 | Friends Select |
| 464 | 23-Sep-19 | 7:00 PM | TBA | 58 | 42 | 9945 President St | 19115 | Hayes Memorial Playground |
| 465 | 23-Sep-19 | 9:30 AM | 11:30 AM | 47 | 9 | 2100 W Cecil B Moore Ave | 19121 | Open House |
| 466 | 23-Sep-19 | 9:00 AM | 3:00 PM | 8 | 15 | 1401 JFK Blvd | 19107 | Municipal Services Building Voting System Demo |
| 467 | 23-Sep-19 | 11:00 PM | 1:30 PM | 17 | 3 | 6401 Ogontz Ave | 19126 | Mt Airy COGIC |
| 468 | 23-Sep-19 | 9:00 AM | 12:30 PM | 52 | 7 | 3955 Conshohocken Ave | 19131 | Sharon Baptist Church Voting System Demo |
| 469 | 24-Sep-19 | 6:30 PM | 8:00 PM | 30 | 12 | 2309 Carpenter St | 19146 | Birchwood @ Grays Ferry |
| 470 | 24-Sep-19 | 9:30 AM | 5:00 PM | 8 | 30 | 1700 Spring Garden St | 19130 | Community College of Philadelphia |
| 471 | 24-Sep-19 | 9:00 AM | 10:30 AM | 16 | 18 | 2150 W Lehigh Ave | 19132 | NVRD 2019 |
| 472 | 24-Sep-19 | 6:30 PM | 7:30 PM | 56 | 35 | 1913 Welsh Rd | 19151 | 56th Republican Ward Meeting |
| 473 | 24-Sep-19 | 10:00 AM | 12:00 PM | 52 | 12 | 2600 Belmont Ave | 19131 | Inglis House - Founders Hall |

16

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 474 | 24-Sep-19 | 6:00 PM | 8:00 PM | 64 | 4 | 5920 Morton St | 19144 | 59th Ward Voting System Demo |
| 475 | 24-Sep-19 | 10:00 AM | 11:00 AM | 59 | 2 | 6200 Crittenden St | 19138 | CAB Voter Registration event for students and community members. |
| 476 | 24-Sep-19 | 12:00 PM | 2:00 PM | 52 | 22 | 1717 N 54th St | 19131 | Presby Life |
| 477 | 24-Sep-19 | 12:30 PM | TBA | 27 | 11 | 3615 Chestnut St | 19104 | Ralston Center |
| 478 | 24-Sep-19 | 6:00 PM | 8:00 PM | 3 | 20 | 1220 S 58th St | 19143 | Seventh Day Adventist Church |
| 479 | 24-Sep-19 | 5:30 PM | 7:30 PM | 36 | 30 | 3301 Tasker St | 19145 | Meeting |
| 480 | 25-Sep-19 | 6:30 PM | 8:00 PM | 37 | 10 | 2901 N 12th St | 19133 | North Philadelphia League of Voters Voting System Demo |
| 481 | 25-Sep-19 | 6:30 PM | 8:30 PM | 43 | 25 | 10th and Pike Sts | 19140 | 43rd Ward Voting System Demo |
| 482 | 25-Sep-19 | 3:00 PM | 7:00 PM | 8 | 15 | 1724 Arch St | 19103 | Enter through double glass doors on JFK boulevard, off of the Comcast plaza. |
| 483 | 25-Sep-19 | 7:00 PM | TBA | 21 | 45 | 600 E Cathedral Rd | 19128 | 21st Ward Neighbors Meeting and Voting System Demo |
| 484 | 25-Sep-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 485 | 25-Sep-19 | 8:30 AM | 10:30 AM | 17 | 7 | 6201 N 21st St | 19138 | Voter Registration |
| 486 | 25-Sep-19 | 1:30 PM | 3:00 PM | 57 | 3 | 2990 Holme Ave | 19136 | Immaculate Mary Center for Rehabilitation & Healthcare |
| 487 | 25-Sep-19 | 2:00 PM | 3:00 PM | 8 | 7 | 22 S 22nd St | 19103 | PCDC Voter Registration and Demo |
| 488 | 25-Sep-19 | 6:15 PM | 8:00 PM | 64 | 12 | 2990 St Vincent St | 19149 | Mayfair Community Center / Gym |
| 489 | 25-Sep-19 | 1:15 PM | 2:30 PM | 60 | 1 | 4508 Chestnut St | 19139 | Mercy Life West Philadelphia |
| 490 | 25-Sep-19 | 6:30 PM | 7:30 PM | 39 | 7 | 200 Snyder Ave | 19148 | Whitman Council, INC Meeting |
| 491 | 25-Sep-19 | 7:00 PM | TBA | 57 | 3 | 3031 Stamford Rd | 19136 | Holmesburg Civic Association Monthly Meeting |
| 492 | 25-Sep-19 | 6:00 PM | 8:00 PM | 34 | 8 | 5901 W Columbia Ave | 19151 | Tustin Recreation Center |
| 493 | 25-Sep-19 | 11:00 AM | 1:00 PM | 50 | 28 | 7210 Ogontz Ave | 19138 | West Oak Lane Senior Center Demo |
| 494 | 25-Sep-19 | 6:30 PM | 7:30 PM | 22 | 22 | 815 E Washington Ln | 19138 | Community Meeting |
| 495 | 26-Sep-19 | 6:30 PM | 8:00 PM | 37 | 10 | 2901 N 12th St | 19133 | 12th and Cambria Advisory Council Community Meeting |
| 496 | 26-Sep-19 | 6:00 PM | 8:00 PM | 17 | 16 | 2100 Chew Ave | 19138 | 17th Ward Voting Demo |
| 497 | 26-Sep-19 | 6:00 PM | 8:00 PM | 50 | 6 | 7701 Mansfield Ave | 19150 | Town Hall and Voting Demo |
| 498 | 26-Sep-19 | 7:00 PM | 9:00 PM | 18 | 5 | 418 E Girard Ave | 19125 | 18th Ward Voting System Demo |
| 499 | 26-Sep-19 | 11:00 AM | TBA | 58 | 35 | 730 Byberry Rd | 19116 | FOP Senior Citizens Inc |
| 500 | 26-Sep-19 | 5:30 PM | 7:00 PM | 26 | 23 | 3900 Gateway Drive | 19145 | State Rep. Maria Donatucci Voting System Demo |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 501 | 26-Sep-19 | 1:45 PM | 4:00 PM | 13 | 16 | 1798 W Hunting Park Ave | 19140 | Mastery Votes |
| 502 | 26-Sep-19 | 2:00 PM | 6:00 PM | 28 | 3 | 2201 N 28th | 19132 | Back to School Knight |
| 503 | 26-Sep-19 | 7:00 PM | 8:30 PM | 30 | 3 | 1600 Lombard St | 19146 | Independence Charter School |
| 504 | 26-Sep-19 | 9:30 AM | 11:30 AM | 6 | 6 | 91 N 48th St | 19139 | Youth Voter Registration Day |
| 505 | 26-Sep-19 | 5:30 PM | 7:30 PM | 20 | 3 | 10th & Oxford Sts | 19122 | Marie Dendy Recreation Center |
| 506 | 26-Sep-19 | 5:45 PM | 6:30 PM | 24 | 4 | 624 N 34th St | 19104 | Mt. Vernon Manor (Phase 1) |
| 507 | 26-Sep-19 | 9:00 AM | 12:00 PM | 21 | 17 | 5800 Ridge Ave | 19128 | Rep. DeLIssio's Senior Expo |
| 508 | 26-Sep-19 | 8:00 AM | 10:00 AM | 31 | 11 | 2501 Kensington Ave | 19125 | Grandparents Day |
| 509 | 26-Sep-19 | 6:30 PM | 8:30 PM | 52 | 7 | 3955 Conshohocken Ave | 19131 | Quarterly Meeting |
| 510 | 26-Sep-19 | 6:00 PM | 7:30 PM | 4 | 14 | 5700 Haverford Ave | 19131 | Representative Cephas Voting System Demo |
| 511 | 26-Sep-19 | 7:30 PM | TBA | 15 | 18 | 860 N 24th St | 19130 | Fairmount Civic Assocation - The City School |
| 512 | 26-Sep-19 | 6:00 PM | 7:30 PM | 52 | 24 | 5425 Upland Way | 19131 | Summer Jazz Series - Triangle Park |
| 513 | 26-Sep-19 | 6:30 PM | 8:30 PM | 30 | 9 | 19th and Fitzwater St | 19146 | SOSNA General Meeting |
| 514 | 26-Sep-19 | 7:00 PM | 9:00 PM | 50 | 28 | 7210 Ogontz Ave | 19138 | 10th Ward Meeting |
| 515 | 26-Sep-19 | 6:00 PM | 7:30 PM | 20 | 6 | 1300 W Jefferson St | 19121 | 20th Ward Voting System Demo |
| 516 | 27-Sep-19 | 1:00 PM | 4:00 PM | 14 | 1 | 1235 Spring Garden St | 19123 | Bebashi: Transition To Hope |
| 517 | 27-Sep-19 | 10:00 AM | 12:30 PM | 52 | 10 | 2000 Belmont Mansion Drive | 19131 | UPMC Participant Forum |
| 518 | 27-Sep-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 519 | 27-Sep-19 | 12:30 PM | 2:30 PM | 12 | 11 | 501 King St | 19144 | Public Event |
| 520 | 27-Sep-19 | 12:00 PM | 4:00 PM | 33 | 17 | 601 East Indiana Ave | 19134 | McPherson Square Library Voter Registration Event |
| 521 | 27-Sep-19 | 12:30 PM | 3:00 PM | 40 | 11 | 2125 S 70th St | 19142 | Paschall Senior Housing |
| 522 | 27-Sep-19 | 11:00 AM | 1:00 PM | 8 | 23 | 158 N 23rd St | 19103 | Riverside Presbyterian Apartments |
| 523 | 27-Sep-19 | 1:00 PM | 2:00 PM | 6 | 11 | 4035 Parrish St | 19104 | Sarah Allen Senior Home |
| 524 | 27-Sep-19 | 10:00 AM | 4:00 PM | 4 | 3 | 659 N 56th St | 19131 | Vine Memorial Baptist Church |
| 525 | 27-Sep-19 | 10:30 AM | 1:30 PM | 60 | 3 | 5120 Chestnut St | 19139 | Southwest Division Senior Day |
| 526 | 28-Sep-19 | 1:30 PM | 3:30 PM | 15 | 15 | 1933 Brandywine St | 19130 | 1900 Block of Brandywine block party. |
| 527 | 28-Sep-19 | 7:00 AM | 12:00 PM | 52 | 1 | Belmont & Ave of the Republic | 19131 | 22nd Annual Walter E. Brandon Sickle Cell 5-K Walk/Run |
| 528 | 28-Sep-19 | 2:00 AM | 4:00 PM | 15 | 3 | 18th ST & Wallace St | 19130 | Community Festival |
| 529 | 28-Sep-19 | 3:00 PM | 5:00 PM | 28 | 14 | 2808 Lehigh Ave | 19132 | Free Library |
| 530 | 28-Sep-19 | 12:00 PM | 1:30 PM | 29 | 3 | 2925 W Flora St | 19121 | Humble Tabernacle of Love Church |
| 531 | 28-Sep-19 | 11:00 AM | 2:00 PM | 8 | 7 | 2110 Chestnut St | 19103 | Lutheran Church of the Holy Communion |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 532 | 28-Sep-19 | 10:00 AM | 2:00 PM | 6 | 7 | 722 N Preston St | 19104 | Community Outreach |
| 533 | 28-Sep-19 | 12:00 PM | 2:00 PM | 61 | 21 | 6614 N 12th St | 19126 | Oak Lane Library |
| 534 | 28-Sep-19 | 11:00 AM | 1:00 PM | 43 | 16 | 11th & Venango | 19140 | Play Lot Playground |
| 535 | 28-Sep-19 | 2:00 PM | 4:00 PM | 16 | 16 | 2301 Edgley St | 19121 | Raymond Rosen Comm. Center |
| 536 | 28-Sep-19 | 11:00 AM | 2:00 PM | 36 | 31 | 1719 Morris St | 19145 | St. Thomas Aquinas Voting System Demo |
| 537 | 28-Sep-19 | 12:00 PM | 2:00 PM | 13 | 25 | 3600 N Broad St | 19140 | Zion Baptist Church Voting System Demo |
| 538 | 29-Sep-19 | 12:30 PM | 2:00 PM | 20 | 3 | 1601 N 12th St | 19122 | Bright Hope Baptist Church |
| 539 | 29-Sep-19 | 11:00 AM | 2:30 PM | 9 | 6 | 2 Bethlehem Pike | 19118 | Chestnut Hill Fall for the Arts Festival |
| 540 | 29-Sep-19 | 10:00 AM | 1:00 PM | 38 | 21 | 2901 N 25th St | 19132 | Christ Like Baptist Church |
| 541 | 29-Sep-19 | 12:00 PM | 3:00 PM | 60 | 5 | 5240 Chestnut St | 19139 | Community Service |
| 542 | 29-Sep-19 | 1:00 PM | 3:00 PM | 32 | 1 | 25th & Montgomery Ave | 19121 | Morris Brown A. M. E. Church |
| 543 | 29-Sep-19 | 2:00 PM | 7:00 PM | 7 | 1 | Lehigh Ave & Mascher Sts | 19133 | Outdoor Festival |
| 544 | 29-Sep-19 | 1:00 PM | 3:00 PM | 59 | 16 | 87 E Haines | 19144 | Providence Baptist Church |
| 545 | 29-Sep-19 | 11:30 AM | 1:30 PM | 49 | 17 | 1301 W Ruscomb St | 19141 | Second Macedonia Baptist Church |
| 546 | 30-Sep-19 | 3:00 PM | 7:00 PM | 44 | 10 | 4800 Brown St | 19104 | Neighborhood Advisory Sub Committee |
| 547 | 30-Sep-19 | 1:00 PM | 2:00 PM | 39 | 10 | 501 Jackson St | 19148 | Jackson Place Apt |
| 548 | 30-Sep-19 | 9:00 AM | 3:00 PM | 8 | 15 | 1401 JFK Blvd | 19107 | Municipal Services Building Voting System Demo |
| 549 | 30-Sep-19 | 6:30 PM | 8:00 PM | 17 | 4 | 6344 N Broad St | 19141 | St. Mark's Lutheran Church |
| 550 | 30-Sep-19 | 3:00 PM | 8:00 PM | 61 | 19 | 200 W 65th Ave | 19126 | Sturgis Playground |
| 551 | 1-Oct-19 | 10:00 AM | 3:00 PM | 5 | 35 | 714 Market St | 19106 | Adult Probation and Parole Department |
| 552 | 1-Oct-19 | 2:00 PM | 6:00 PM | 42 | 7 | 169-171 W Wyoming Ave | 19140 | Bethel Worship Center |
| 553 | 1-Oct-19 | 10:30 AM | 11:30 AM | 59 | 14 | 5818 Germantown Ave | 19144 | Centre on the Park Voting System Demo |
| 554 | 1-Oct-19 | 5:00 PM | 7:30 PM | 49 | 20 | 1300 W Godfrey Ave | 19141 | Community College of Philadelphia |
| 555 | 1-Oct-19 | 6:00 PM | 8:00 PM | 49 | 20 | 4901 Kingsessing Ave | 19143 | Kingsessing Recreation Center |
| 556 | 1-Oct-19 | 7:00 PM | 8:30 PM | 26 | 7 | 2600 S Broad St | 19145 | Philadelphia Performing Arts Charter School |
| 557 | 1-Oct-19 | 6:00 PM | 7:30 PM | 47 | 6 | 1718 W Cecil B Moore Ave | 19121 | Philly NAN Voting System Demo |
| 558 | 1-Oct-19 | 6:00 PM | 8:00 PM | 15 | 16 | NW Corner of 19th and North Sts | 19130 | Spring Garden Civic Association |
| 559 | 2-Oct-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 560 | 2-Oct-19 | 7:00 PM | TBA | 63 | 11 | 8540 Verree Rd | 19111 | Ward Meeting |
| 561 | 2-Oct-19 | 7:00 PM | 8:00 PM | 6 | 15 | 4015-17 Poplar St | 19104 | United Block Captains Monthly Meeting |
| 562 | 2-Oct-19 | 5:00 PM | 7:00 PM | 8 | 7 | 22 S 22nd St | 19103 | Phila. Joint Board/ Workers United |
| 563 | 2-Oct-19 | 7:00 PM | 9:00 PM | 21 | 25 | 504 Hermit St | 19128 | Kowalski Post |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 564 | 2-Oct-19 | 7:00 PM | 9:00 PM | 34 | 29 | 7630 Woodbine Ave | 19151 | Quarterly Meeting |
| 565 | 2-Oct-19 | 12:00 PM | 4:00 PM | 8 | 31 | 1901 Vine St | 19103 | Free Library of Philadelphia - Parkway Central Library |
| 566 | 2-Oct-19 | 10:00 AM | 12:30 PM | 16 | 15 | 2200 N 22nd St | 19132 | Head Start Policy Council |
| 567 | 2-Oct-19 | 2:00 PM | 7:00 PM | 52 | 1 | 1575 N 52nd St | 19131 | Voter Registration Drive |
| 568 | 2-Oct-19 | 7:00 PM | 9:00 PM | 18 | 17 | 1832 N Howard St | 19122 | 18th Ward Voting System Demo |
| 569 | 3-Oct-19 | 6:00 PM | 9:00 PM | 46 | 10 | 1400 Pointe Breeze Ave | 19145 | Night Market |
| 570 | 3-Oct-19 | 10:30 AM | 11:00 AM | 8 | 7 | 22 S 22nd St | 19103 | Informational Meeting |
| 571 | 3-Oct-19 | 1:00 PM | 3:00 PM | 18 | 17 | 6100 N 21st St | 19138 | Corinthian Comm. & Education Center |
| 572 | 3-Oct-19 | 6:00 PM | 7:00 PM | 32 | 15 | 1845 N 23rd | 19121 | St. Elizabeth RCO Meeting |
| 573 | 3-Oct-19 | 6:00 PM | 7:30 PM | 52 | 14 | 5301 Overbrook Ave | 19131 | Representative Cephas Voting System Demo |
| 574 | 3-Oct-19 | 1:00 PM | 4:00 PM | 58 | 14 | 9896 Bustleton Ave | 19115 | Paul's Run Retirement Community |
| 575 | 3-Oct-19 | 6:00 PM | 8:00 PM | 5 | 10 | 3 Penns Landing | 19106 | Pier 3 Penns Landing |
| 576 | 3-Oct-19 | 6:30 PM | 8:30 PM | 48 | 14 | 1939 S Bancroft St | 19145 | GRASP - Second District Brewing |
| 577 | 3-Oct-19 | 5:30 PM | 7:30 PM | 44 | 16 | 5201 Haverford Ave | 19139 | Spectrum Health Services Voting System Demo |
| 578 | 3-Oct-19 | 6:00 PM | 8:00 PM | 29 | 8 | 2300 Master St | 19121 | Brewerytown Sharswood Coalition Monthly Meeting |
| 579 | 4-Oct-19 | 11:30 AM | 3:00 PM | 5 | 9 | 315 S Broad St | 19107 | Broad St. Ministry |
| 580 | 4-Oct-19 | 9:00 AM | 12:00 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Jury Duty Demo |
| 581 | 4-Oct-19 | 9:22 AM | 12:00 PM | 8 | 32 | 1699 Spring Garden Str | 19130 | Masterman High School |
| 582 | 4-Oct-19 | 10:00 AM | 1:00 PM | 56 | 20 | 8101 Bustleton Ave | 19152 | Councilman Taubenberger's and CareGivers America: Senior Health & Resource Expo - Palbano Recreation Center |
| 583 | 4-Oct-19 | 7:00 PM | 9:00 PM | 52 | 3 | 4000 City Ave | 19131 | If you're woke, Vote. |
| 584 | 4-Oct-19 | 3:00 PM | 5:00 PM | 44 | 16 | 51ST & Reno Sts | 19139 | West Mill Creek Recreation Center |
| 585 | 4-Oct-19 | 12:00 PM | 2:00 PM | 52 | 18 | 2001 N 54th St | 19131 | Wynne Senior |
| 586 | 5-Oct-19 | 12:00 PM | 3:00 PM | 34 | 2 | 149 N 61st St | 19139 | 100 Blk. N. 61st St. |
| 587 | 5-Oct-19 | 11:00 AM | 3:00 PM | 52 | 1 | 1500 N 50th St | 19131 | Annual Parkside Public Safety Day |
| 588 | 5-Oct-19 | 3:00 PM | 6:00 PM | 6 | 9 | 814 N 41st St | 19104 | Voting machine demonstration |
| 589 | 5-Oct-19 | 10:00 AM | 2:00 PM | 46 | 13 | 56th & Christian Sts | 19143 | Christy Recreation Center |
| 590 | 5-Oct-19 | 10:00 AM | 2:00 PM | 38 | 15 | 4100 Ridge Ave | 19127 | East Falls Farmers Market |
| 591 | 5-Oct-19 | 12:00 PM | 3:00 PM | 29 | 12 | Between 28th & 29th on Girard Ave | 19130 | 2019 Girard Avenue Street Festival |
| 592 | 5-Oct-19 | 11:00 AM | 1:30 PM | 0 | 0 | 7605 Old York Rd Elkins Park | 19027 | Gratz College |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 593 | 5-Oct-19 | 1:00 PM | 3:00 PM | 40 | 50 | 70th & Lindbergh Blvd | 19142 | Holy Reedemer Church |
| 594 | 5-Oct-19 | 11:00 AM | 3:00 PM | 34 | 1 | 6011 Market St | 19139 | Home Health Care Plus |
| 595 | 5-Oct-19 | 10:30 AM | 12:00 PM | 12 | 5 | 5698 Wister St | 19144 | Monthly Meeting |
| 596 | 5-Oct-19 | 12:00 PM | 4:00 PM | 18 | 13 | 144 W Diamond St | 19122 | 35th Annual Festival |
| 597 | 5-Oct-19 | 10:00 AM | 1:00 PM | 6 | 18 | 4700 Wyalusing Ave | 19131 | 3rd Ward Community Event |
| 598 | 5-Oct-19 | 12:00 PM | 4:00 PM | 50 | 15 | 1350 E Vernon Rd | 19150 | Grown Folks Fall Festival - St. Raymonds School |
| 599 | 5-Oct-19 | 9:00 AM | 1:00 PM | 27 | 16 | 4308 Woodland Ave | 19143 | Family Matters Conference |
| 600 | 6-Oct-19 | 10:00 AM | 2:00 PM | 6 | 18 | 4701 Lancaster Ave | 19131 | Christian Stronhold Baptist Church |
| 601 | 6-Oct-19 | 12:00 PM | 3:00 PM | 60 | 5 | 5240 Chestnut St | 19139 | Community Service |
| 602 | 6-Oct-19 | 6:00 PM | 8:00 PM | 22 | 12 | 6753 Germantown Ave | 19119 | Jesus Is The Way Christian Church |
| 603 | 6-Oct-19 | 1:00 PM | 3:00 PM | 24 | 5 | 3500 Baring St | 19104 | Metropolitan Baptist Church |
| 604 | 6-Oct-19 | 1:00 PM | 4:00 PM | 52 | 15 | 6376 City Ave | 19151 | Overbrook Presbyterian Church |
| 605 | 6-Oct-19 | 3:00 PM | 6:00 PM | 52 | 10 | 3900 Ford Rd | 19131 | Park Plaza Condominiums |
| 606 | 6-Oct-19 | 11:30 AM | 3:00 PM | 52 | 15 | 2251 N 54th St | 19131 | Pinn Memorial |
| 607 | 6-Oct-19 | 2:30 PM | 5:00 PM | 32 | 23 | 1844 N 32nd St | 19121 | Prince of Peace Baptist Church |
| 608 | 6-Oct-19 | 7:45 AM | 1:00 PM | 52 | 7 | 3955 Conshohocken Ave | 19131 | Sharon Baptish Church Services & Voting System Demo |
| 609 | 6-Oct-19 | 2:00 PM | 4:00 PM | 4 | 11 | 1542 N 56th St | 19131 | Church Service |
| 610 | 7-Oct-19 | 5:00 PM | 7:00 PM | 34 | 25 | 6361 Lancaster Ave | 19151 | Monthly Chapter Meeting |
| 611 | 7-Oct-19 | 5:30 PM | 7:00 PM | 6 | 17 | 1224 N 42nd St | 19104 | East Parkside Residence Association Meeting |
| 612 | 7-Oct-19 | 7:30 PM | 8:00 PM | 12 | 15 | 5457 Wayne Ave | 19144 | Germantown House |
| 613 | 7-Oct-19 | 2:00 PM | 7:00 PM | 5 | 35 | 701 Market St Ste 5200 | 19106 | Intellectual Disabilities Agency Voting System Demo |
| 614 | 7-Oct-19 | 10:15 AM | TBA | 64 | 12 | 2990 Saint Vincent St | 19149 | Tacony Mayfair Seniors Meeting |
| 615 | 7-Oct-19 | 7:00 PM | 8:30 PM | 56 | 12 | 8034 Bustleton Ave | 19152 | meetings |
| 616 | 7-Oct-19 | 9:00 AM | 3:00 PM | 8 | 15 | 1401 JFK Blvd | 19107 | Municipal Services Building Voting System Demo |
| 617 | 7-Oct-19 | 4:00 PM | 6:00 PM | 25 | 5 | 2987 Almond St | 19134 | Richmond Library |
| 618 | 7-Oct-19 | 7:00 PM | TBA | 21 | 41 | 7201 Ridge Ave | 19128 | Ridge Park Civic Assocation - Roxborough YMCA |
| 619 | 7-Oct-19 | 11:00 AM | 12:30 PM | 29 | 7 | 1515 N 24th St | 19121 | Sharswood Towers |
| 620 | 7-Oct-19 | 4:00 PM | 5:00 PM | 39 | 35 | 2101 S Broad St | 19148 | South Philly High School |
| 621 | 7-Oct-19 | 4:00 PM | 7:00 PM | 40 | 12 | 6328 Paschall Ave | 19142 | Sen. Anthony Hardy Williams' Voting System Demo |
| 622 | 8-Oct-19 | 6:00 PM | 8:00 PM | 19 | 13 | 2428 N Fairhill St | 19133 | 2428 N. Fairhill St. |
| 623 | 8-Oct-19 | 6:00 PM | 7:00 PM | 37 | 2 | 2231 N Broad St | 19132 | Monthly RCO meeting |
| 624 | 8-Oct-19 | 6:30 PM | 8:30 PM | 38 | 1 | 3226 McMichael St | 19129 | Councilman Curtis Jones Voting System Demo |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 625 | 8-Oct-19 | 2:00 PM | 7:00 PM | 23 | 16 | 1657 Kinsey St | 19124 | Campbell A M E Church |
| 626 | 8-Oct-19 | 7:00 PM | 9:00 PM | 38 | 2 | 2527 W Allegheny Ave | 19132 | Quarterly meeting |
| 627 | 8-Oct-19 | 6:00 PM | 8:00 PM | 27 | 19 | 3301 Walnut St | 19104 | Delegates meeting |
| 628 | 8-Oct-19 | 6:00 PM | 8:00 PM | 52 | 12 | 2600 Belmont Ave | 19131 | Inglis House |
| 629 | 8-Oct-19 | 10:00 AM | 3:00 PM | 5 | 35 | 701 Market St Ste 5200 | 19106 | Intellectual Disabilities Agency Voting System Demo |
| 630 | 8-Oct-19 | 7:15 PM | | 33 | 3 | K & Cayuga Sts | 19124 | Juniata Park Civic Association |
| 631 | 8-Oct-19 | 11:00 AM | 12:00 PM | 8 | 15 | 1401 JFK Blvd | 19102 | Municipal Services Building |
| 632 | 8-Oct-19 | 12:00 PM | 2:30 PM | 30 | 1 | 1525 Fitzwater St | 19146 | Scottish Rite House |
| 633 | 8-Oct-19 | 10:30 AM | 1:00 PM | 1 | 17 | 1301 S Columbus Blvd | 19147 | Retirees Meeting |
| 634 | 8-Oct-19 | 12:00 PM | 3:00 PM | 52 | 28 | 2627 Miflin St | 19145 | St. John Neumann Place II |
| 635 | 8-Oct-19 | 6:00 PM | 8:00 PM | 52 | 28 | 3901 Conshohocken Ave | 19131 | The Pavilion Apts |
| 636 | 8-Oct-19 | 7:00 PM | TBA | 1 | 17 | 1290 Southampton Rd | 19116 | Somerton Civic Assocation - Walker Lodge 306 IOOF |
| 637 | 9-Oct-19 | 11:00 AM | 5:00 PM | 32 | 19 | 2829 W Diamond St | 19121 | 2829 W. Diamond St. |
| 638 | 9-Oct-19 | 10:00 AM | 12:00 PM | 8 | 5 | 1606 Walnut St | 19103 | DC47 Retirees Chapter |
| 639 | 9-Oct-19 | 1:45 PM | 3:00 PM | 4 | 2 | 5620 Wyalusing Ave | 19131 | Camphor Memorial Church |
| 640 | 9-Oct-19 | 10:00 AM | 2:00 PM | 42 | 2 | 141 E Hunting Park Ave | 19124 | Concilio |
| 641 | 9-Oct-19 | 12:30 PM | 2:00 PM | 1 | 4 | 1025 Mifflin St | 19148 | East Passyunk Community Center |
| 642 | 9-Oct-19 | 2:00 PM | 4:00 PM | 59 | 18 | 6101 Morris St | 19144 | Four Freedoms House |
| 643 | 9-Oct-19 | 1:00 PM | 4:00 PM | 60 | 10 | 5200 Pine St | 19143 | Global Leadership Academy |
| 644 | 9-Oct-19 | 10:00 AM | 3:00 PM | 5 | 35 | 701 Market St Ste 5200 | 19106 | Intellectual Disabilities Agency Voting System Demo |
| 645 | 9-Oct-19 | 12:00 PM | 3:00 PM | 21 | 17 | 403 Rector St | 19128 | Journey's Way |
| 646 | 9-Oct-19 | 11:00 AM | 12:00 PM | 6 | 14 | 1016 N 41st St | 19104 | LCFS West Philadelphia Senior Center |
| 647 | 9-Oct-19 | 6:00 PM | 8:00 PM | 12 | 1 | 1100 E Chelten Ave | 19138 | 12th Ward Voting System Demo |
| 648 | 9-Oct-19 | 4:00 PM | 6:00 PM | 44 | 2 | 5353 Master St | 19131 | Simpson Fletcher / Conestoga |
| 649 | 9-Oct-19 | 7:00 PM | 8:30 PM | 25 | 12 | 2537 E Monmouth St | 19134 | South Port Richmond Civic Association Meeting |
| 650 | 9-Oct-19 | 12:00 PM | 3:00 PM | 48 | 7 | 2600 Moore St | 19145 | St John Neumann Place |
| 651 | 9-Oct-19 | 3:00 PM | 8:00 PM | 61 | 19 | 200 W 65th Ave | 19126 | Sturgis Playground |
| 652 | 9-Oct-19 | 2:00 PM | 4:00 PM | 17 | 20 | 1420 Clearview st | 19141 | Suffolk Manor |
| 653 | 9-Oct-19 | 5:00 PM | 8:00 PM | 3 | 7 | 431 S 60th St | 19139 | 3rd Ward Voting System Demo |
| 654 | 9-Oct-19 | 6:00 PM | 8:00 PM | 36 | 9 | 1814 Wharton ST | 19146 | 36th Ward Voting System Demo |
| 655 | 10-Oct-19 | 4:00 PM | 6:00 PM | 47 | 5 | 1410 N 16th St | 19121 | Rep. Kenyatta Voting System Demo |
| 656 | 10-Oct-19 | 6:00 PM | 7:30 PM | 52 | 10 | 2000 Belmont Mansion Drive | 19131 | Belmont Mansion |

|  | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 657 | 10-Oct-19 | 5:30 PM | 6:30 PM | 14 | 2 | 1240 N 10th St | 19122 | Harrison Plaza Community Center |
| 658 | 10-Oct-19 | 10:00 AM | 3:00 PM | 5 | 35 | 701 Market St Ste 5200 | 19106 | Intellectual Disabilities Agency Voting System Demo |
| 659 | 10-Oct-19 | 12:00 PM | 4:00 PM | 11 | 12 | 3401 N 20th St | 19140 | Playground Demo |
| 660 | 10-Oct-19 | 10:00 AM | 1:00 PM | 64 | 12 | 2990 St Vincent St | 19149 | Senator Tartaglione Senior Expo |
| 661 | 10-Oct-19 | 10:30 AM | 6:00 PM | 45 | 1 | 4725 Richmond St | 19137 | Office of State Rep. Joseph Hohenstein |
| 662 | 10-Oct-19 | 10:30 AM | 11:45 AM | 4 | 21 | 5898 Lancaster Ave | 19131 | Office of St. Rep. Morgan Cephas Overbrook HS Demo |
| 663 | 10-Oct-19 | 12:00 PM | 2:00 PM | 8 | 32 | 642 N Broad St | 19130 | Philadelphia Corporation for the Aging / 2nd fl. auditorium |
| 664 | 10-Oct-19 | 6:30 PM | 7:30 PM | 17 | 4 | 6300 Old York Rd | 19141 | Councilman David Oh Voting System Demo |
| 665 | 10-Oct-19 | 5:30 PM | 7:30 PM | 44 | 16 | 5201 Haverford Ave | 19139 | Spectrum Health Services Voting System Demo |
| 666 | 10-Oct-19 | 5:30 PM | 7:30 PM | 40 | 30 | 8398 Lindbergh Blvd | 19152 | Eastwick Leadership & St. Rep Maria Donatucci Demo Event |
| 667 | 10-Oct-19 | 6:00 PM | 8:00 PM | 40 | 5 | 2050 S 58th St | 19143 | Monthly Meeting |
| 668 | 11-Oct-19 | 6:00 PM | 8:00 PM | 27 | 16 | 1414 S 47th St | 19143 | Woodland Playground Voting System Demo |
| 669 | 11-Oct-19 | 2:00 PM | 5:00 PM | 26 | 20 | 2401 Penrose Ave | 19145 | Catch Behavioral Health Center |
| 670 | 11-Oct-19 | 12:30 PM | TBA | 27 | 19 | 3001 Walnut St | 19104 | Retiree' meeting |
| 671 | 11-Oct-19 | 10:00 AM | 3:00 PM | 5 | 35 | 701 Market St Ste 5200 | 19106 | Intellectual Disabilities Agency Voting System Demo |
| 672 | 11-Oct-19 | 11:00 AM | 6:00 PM | 27 | 17 | 1411 S 50th St | 19143 | Mount Zion Baptist Church of Philadelphia Demo |
| 673 | 11-Oct-19 | 10:00 AM | 1:00 PM | 66 | 5 | 2700 Southampton Rd | 19154 | Senator John Sabatina Senior Expo |
| 674 | 11-Oct-19 | 11:00 AM | TBA | 40 | 22 | 6916 Elmwood Ave | 19142 | Southwest Senior Center |
| 675 | 11-Oct-19 | 7:00 PM | 9:00 PM | 52 | 3 | 4000 City Ave | 19131 | If you're vote |
| 676 | 11-Oct-19 | 2:00 PM | 4:00 PM | 23 | 18 | 1824 Foulkrod St | 19124 | Whitehall Resident Council |
| 677 | 12-Oct-19 | 11:00 PM | 2:00 PM | 37 | 9 | 2950 Germantown Ave / Side entrance | 19133 | Universal Hagar Spiritual Church Demo Event |
| 678 | 12-Oct-19 | 12:30 PM | 3:00 PM | 16 | 14 | 2251 N 22nd St | 19132 | Cecil B Moore Rec Center Voting Demo |
| 679 | 12-Oct-19 | 12:00 PM | 5:00 PM | 38 | 9 | 3401 Reservoir Drive | 19121 | Indego Neighborhood Fair |
| 680 | 12-Oct-19 | 12:30 PM | 2:00 PM | 32 | 13 | 2021 W Diamond St | 19121 | Historical Jones Tabernacle A. M. E. Church |
| 681 | 12-Oct-19 | 1:30 PM | 3:00 PM | 51 | 5 | 1201 S 51st St | 19143 | 51st Ward Voting System Demo |
| 682 | 12-Oct-19 | 10:00 AM | 11:00 AM | 49 | 22 | 800 W Olney Ave | 19120 | 42nd Ward Meeting and Voting System Demo |
| 683 | 12-Oct-19 | 10:30 AM | 12:00 PM | 6 | 7 | 647 N 42nd St | 19104 | Mt. Oliver Tabernacle Baptist Church Demo |
| 684 | 12-Oct-19 | 9:00 AM | 12:00 PM | 52 | 15 | 54th & Wynnefield Ave | 19131 | 52nd Ward Demo |
| 685 | 12-Oct-19 | 11:00 AM | 5:00 PM | 18 | 16 | 1714 N Mascher St | 19122 | Philly Comosite Demo Event |
| 686 | 12-Oct-19 | 10:00 AM | 1:00 PM | 3 | 10 | 520 S 61st | 19139 | 3rd Ward Voting System Demo |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 687 | 12-Oct-19 | 10:00 AM | 1:00 PM | 3 | 7 | 431 S 60th St | 19139 | 3rd Ward Voting System Demo |
| 688 | 12-Oct-19 | 11:00 PM | 1:00 PM | 22 | 29 | 6400 Ardleigh St | 19119 | True Light Fellowship Church |
| 689 | 13-Oct-19 | 11:00 AM | 2:30 PM | 6 | 9 | 814 N 41st St | 19104 | Senator Hughes Office |
| 690 | 13-Oct-19 | 11:00 PM | 3:00 PM | 21 | 22 | 6300 Ridge Ave | 19128 | Harvest Festival - Gorgas Park |
| 691 | 13-Oct-19 | 11:00 AM | TBA | 4 | 12 | 5732 Race St | 19131 | Mt. Carmel Baptist Church |
| 692 | 13-Oct-19 | 12:00 PM | 1:30 PM | 9 | 5 | 8044 Stenton Ave | 19118 | Youth / Teen engagement Sunday |
| 693 | 13-Oct-19 | 2:30 PM | 3:30 PM | 60 | 15 | 5301 Spruce St | 19139 | Zion Hill Baptist Church |
| 694 | 14-Oct-19 | 5:45 PM | 6:30 PM | 6 | 15 | 1224 N 41st St | 19104 | Christ Church Community Baptist Church |
| 695 | 14-Oct-19 | 6:00 PM | 8:00 PM | 9 | 2 | 224 E Gowan Ave | 19119 | Grace Epiphany Church Demo |
| 696 | 14-Oct-19 | 6:00 PM | 8:00 PM | 22 | 12 | 6753 Germantown Ave | 19119 | Jesus is the Way Christian Church |
| 697 | 14-Oct-19 | 7:15 PM | 8:30 PM | 46 | 4 | 54th & Cedar Ave 7th Fl Chapel | 19143 | Philadelphia Mercy Hospital |
| 698 | 14-Oct-19 | 6:30 PM | 7:30 PM | 48 | 12 | 2130 S 21st St | 19145 | West Passyunk Neighbors Association Demo Event |
| 699 | 14-Oct-19 | 10:00 AM | 2:00 PM | 46 | 10 | 5039 Baltimore Ave | 19143 | The Peoples Baptist Church Voting System Demo |
| 700 | 15-Oct-19 | 3:00 PM | 5:00 PM | 24 | 6 | 3401 Market St ( Suite #100 ) | 19104 | Drexel Exite Center |
| 701 | 15-Oct-19 | 7:00 PM | 8:00 PM | 50 | 6 | 1000 E Hortter St | 19150 | 50th Ward Voting Demo |
| 702 | 15-Oct-19 | 7:00 PM | 9:00 PM | 52 | 14 | 5301 Overbrook Ave | 19131 | Councilman Curtis Jones Voting System Demo |
| 703 | 15-Oct-19 | 5:30 PM | 7:30 PM | 44 | 13 | 400 N 50th St | 19139 | Philadelphia Police Captains Town Hall Meeting |
| 704 | 15-Oct-19 | 6:00 PM | 7:30 PM | 8 | 25 | 2 Franklintown Blvd | 19103 | Monthly Meeting |
| 705 | 15-Oct-19 | 5:30 PM | 7:30 PM | 60 | 3 | 125 S 52nd St | 19139 | Office of Sen. Anthony Williams Voting Demo |
| 706 | 15-Oct-19 | 12:30 PM | 2:30 PM | 65 | 2 | 9215 Keystone St | 19114 | PATH INC, Vocational Program |
| 707 | 15-Oct-19 | 7:00 PM | TBA | 35 | 5 | 6401 Martins Mill Rd | 19111 | 35th and 53rd GOP Ward Demo |
| 708 | 15-Oct-19 | 3:00 PM | 5:30 PM | 36 | 29 | 1700 S Broad St | 19145 | Community Health Fairs and Farmer's Market - South Philadelphia Library |
| 709 | 15-Oct-19 | 10:00 AM | 2:00 PM | 38 | 17 | 4200 WIsssahickon Ave | 19129 | Showing voter how to use new voting machine. |
| 710 | 15-Oct-19 | 6:00 PM | 7:30 PM | 16 | 2 | 2326 N 16th St | 19132 | Winchester Rec. Voting Demo |
| 711 | 16-Oct-19 | 1:00 PM | 3:00 PM | 65 | 20 | 9355 State Rd | 19114 | Delaire Landing Residents Meeting |
| 712 | 16-Oct-19 | 9:00 AM | 11:30 AM | 50 | 10 | 2800 W Cheltenham Ave | 19150 | Enon Tabernacle Baptist Church |
| 713 | 16-Oct-19 | 3:00 PM | 7:00 PM | 28 | 8 | 2450 W Sergeant St | 19132 | New Life Missionary Freewill Baptist Church Demo |
| 714 | 16-Oct-19 | 12:00 PM | 3:00 PM | 13 | 18 | 1717 W HUnting Park Ave | 19140 | 13th Ward Voting System Demo |
| 715 | 16-Oct-19 | 2:00 PM | 4:00 PM | 34 | 25 | 6376 City Ave | 19151 | Overbrook Presbyterian Church Voting System Demo |
| 716 | 16-Oct-19 | 10:30 AM | 1:00 PM | 8 | 10 | 1816 Chestnut St | 19103 | General membership meeting |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 717 | 16-Oct-19 | 12:00 PM | 2:00 PM | 59 | 16 | 38 E Price St | 19144 | Polite Temple Baptist Church Voting Demo |
| 718 | 16-Oct-19 | 2:00 PM | 3:00 PM | 58 | 20 | 650 Edison Ave | 19116 | Somerton Center |
| 719 | 16-Oct-19 | 12:00 PM | 3:00 PM | 52 | 18 | 2001 N 54th St | | Wynne Residence |
| 720 | 17-Oct-19 | 12:00 PM | 4:00 PM | 8 | 34 | 100 S Broad St | 19102 | Senior Citizens Day/ Union Members |
| 721 | 17-Oct-19 | 6:00 PM | 8:00 PM | 34 | 7 | 6010 Lansdowne Ave | 19151 | 6010 Lansdowne Ave. |
| 722 | 17-Oct-19 | 12:00 PM | 2:30 PM | 0 | 0 | 864 Main St | 19023 | APWU Local #89 Union Hall |
| 723 | 17-Oct-19 | 7:00 PM | 9:30 PM | 0 | 0 | 864 Main St | | Informational meeting |
| 724 | 17-Oct-19 | 6:30 PM | 8:00 PM | 65 | 4 | 5100 S Convent Ln | 19114 | Bakers Bay / Club House |
| 725 | 17-Oct-19 | 6:00 PM | 8:00 PM | 40 | 19 | 2401 S 67th St | 19143 | Councilman Kenyatta Johnson Voting Demo |
| 726 | 17-Oct-19 | 6:00 PM | 7:30 PM | 24 | 16 | 772 N 38th St | 19104 | Mantua Civic Association - Church of Faith |
| 727 | 17-Oct-19 | 6:00 PM | 8:00 PM | 5 | 9 | 330 S 13th St | 19107 | Church of St. Luke and the Epiphany |
| 728 | 17-Oct-19 | 6:30 PM | 8:30 PM | 34 | 15 | 6101 W Oxford St | 19151 | Councilman Curtis Jones Voting System Demo |
| 729 | 17-Oct-19 | 6:30 PM | 8:00 PM | 56 | 10 | 7701 Loretto Ave | 19111 | Rhawnhurtst Civic Monthly Meeting |
| 730 | 17-Oct-19 | 6:30 PM | 8:00 PM | 38 | 1 | 2800 Fox St | 19129 | 38th Ward Meeting |
| 731 | 17-Oct-19 | 7:00 PM | 9:00 PM | 5 | 1 | 261 St James Pl | 19106 | Society Hill Towers |
| 732 | 17-Oct-19 | 5:30 PM | 7:30 PM | 44 | 16 | 5201 Haverford Ave | 19139 | Spectrum Health Services Voting System Demo |
| 733 | 17-Oct-19 | 4:00 PM | 6:00 PM | 20 | 9 | Polett & Liacouras Wk / 1900 N 13th St | 19122 | Temple University's New Library Opening |
| 734 | 17-Oct-19 | 9:00 AM | 11:00 AM | 50 | 1 | 8500 Pickering St | 19150 | Kitchen Of Love Food Pantry Voting Demo |
| 735 | 17-Oct-19 | 5:00 PM | 7:30 PM | 13 | 16 | 1648 W Hunting Park Ave | 19140 | 13th Ward Voting System Demo |
| 736 | 17-Oct-19 | 12:00 PM | 6:00 PM | 47 | 3 | 1400 N Broad St | 19121 | 47th Ward Voting Demo |
| 737 | 18-Oct-19 | 3:00 PM | 4:30 PM | 48 | 23 | 3001 Moore St | 19145 | 3001 Moore St. |
| 738 | 18-Oct-19 | 11:00 AM | 1:00 PM | 5 | 22 | 1300 Lombard St | 19147 | Casa Farnese Apartments |
| 739 | 18-Oct-19 | 8:00 AM | 3:30 PM | 5 | 24 | 801 Market St | 19107 | 2019 Annual Philadelphia Autism Project Conference |
| 740 | 18-Oct-19 | 10:30 AM | 12:30 PM | 59 | 16 | 123 E Price St | 19144 | Face to Face Org. Meeting |
| 741 | 18-Oct-19 | 10:30 AM | 11:30 AM | 18 | 1 | 1340 Frankford Ave | 19125 | Office of St. Rep Malcolm Kenyatta Demo |
| 742 | 18-Oct-19 | 1:00 PM | 5:00 PM | 40 | 30 | 2946 Island Ave | 19153 | Eastwick United Meeting |
| 743 | 18-Oct-19 | 1:00 PM | 3:00 PM | 48 | 21 | 2506 Jackson St | 19145 | Wilson Park Residents Council Meeting |
| 744 | 19-Oct-19 | 10:00 AM | 1:00 PM | 61 | 22 | 6901 Old York Rd | 19126 | Bromley House |
| 745 | 19-Oct-19 | 4:00 PM | 6:00 PM | 46 | 17 | 801 S 48th St | 19143 | Calvary Center for Culture and Community |
| 746 | 19-Oct-19 | 12:00 PM | 2:00 PM | 36 | 21 | 2421 Dickinson St | 19146 | Church of the Redeemer |
| 747 | 19-Oct-19 | 11:00 AM | 12:30 PM | 8 | 15 | 1400 JFK Blvd | 19107 | Breaking Barriers Org. Voting Demo |
| 748 | 19-Oct-19 | 9:00 PM | 3:00 PM | 50 | 10 | 2800 W Cheltenham Ave | 19150 | Enon Tabernacle Demo |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 749 | 19-Oct-19 | 1:00 PM | 3:00 PM | 13 | 2 | 4700 Wayne Ave | 19144 | 13th Ward Voting System Demo |
| 750 | 19-Oct-19 | 4:00 PM | 8:00 PM | 6 | 6 | 761 N 47th St | 19131 | Lucien Blackwell Center Voting Demo |
| 751 | 19-Oct-19 | 1:00 PM | 3:00 PM | 4 | 8 | 5539 Vine St | 19139 | Mt. Pleasant Baptist Church Voting Demo |
| 752 | 19-Oct-19 | 12:00 PM | 3:00 PM | 49 | 5 | 4301 N Broad St | 19140 | Price Hall Masonic Temple |
| 753 | 19-Oct-19 | 10:00 AM | 3:00 PM | 50 | 12 | 1215 E Vernon Rd | 19150 | Reformation Lutheran Church Voting Demo |
| 754 | 19-Oct-19 | 9:30 AM | 2:00 PM | 52 | 5 | 5701 Wynnefield Ave | 19131 | Office of St. Senator Hughes Voting Demo |
| 755 | 19-Oct-19 | 12:00 PM | 4:00 PM | 12 | 9 | 5421 Germantown Ave | 19144 | Team Caribe Feeding Voting Demo |
| 756 | 19-Oct-19 | 12:00 PM | 3:00 PM | 9 | 6 | 16 E Highland Ave | 19118 | Witches and Wizards 2019 |
| 757 | 20-Oct-19 | 8:30 AM | 12:30 PM | 8 | 15 | 641 Lindley ave | 19120 | 49th Ward Voting System Demo |
| 758 | 20-Oct-19 | 2:30 PM | 5:00 PM | 4 | 8 | 215 n 57th St | 19139 | St. Matthew A.M.E. Church Demo |
| 759 | 20-Oct-19 | 10:00 AM | 2:00 PM | 34 | 25 | 6361 Lancaster Ave | 19151 | Office of St. Rep. Morgan Cephas Voting Demo |
| 760 | 21-Oct-19 | 6:00 PM | 7:30 PM | 4 | 4 | 1249 N 55th St | 19131 | Alleyne Memorial A M E Zion Church |
| 761 | 21-Oct-19 | 6:30 PM | 8:00 PM | 15 | 10 | 1737 Francis St | 19130 | Francisville Recreation Center |
| 762 | 21-Oct-19 | 4:00 PM | 8:00 PM | 22 | 11 | 6945 Germantown Ave | 19119 | Mount Airy Monday Market |
| 763 | 21-Oct-19 | 7:30 PM | 9:00 PM | 24 | 5 | 3500 Baring St | 19104 | PoweltonVillage Civic Association Meeting |
| 764 | 21-Oct-19 | 9:00 AM | 3:00 PM | 8 | 15 | 1401 JFK Blvd | 19107 | Municipal Services Building Voting System Demo |
| 765 | 21-Oct-19 | 11:00 AM | 1:00 PM | 13 | 16 | 3975 Germantown Ave | 19140 | Nazerene Baptist Church |
| 766 | 21-Oct-19 | 4:00 PM | 6:00 PM | 14 | 9 | 6th St Girard Ave | 19123 | Ramonita DeRodriguez Library Demo Event |
| 767 | 21-Oct-19 | 11:30 AM | 1:30 PM | 1 | 3 | 1430 E Passyunk Ave | 19147 | South Philadelphia Older Adult Center |
| 768 | 21-Oct-19 | 7:00 PM | 9:00 PM | 52 | 3 | 4000 City Ave | 19131 | If you woke& Motivation Monday |
| 769 | 21-Oct-19 | 5:00 PM | 7:30 PM | 60 | 1 | 4501 Chestnut St | 19131 | Community Meeting |
| 770 | 22-Oct-19 | 7:00 PM | TBA | 66 | 22 | 4501 Woodhaven Rd | 19154 | Nick's Roast Beef at Katie O's |
| 771 | 22-Oct-19 | 1:30 PM | 3:30 PM | 36 | 25 | 1701 S 28th St | 19145 | Anthony Wayne Senior Housing |
| 772 | 22-Oct-19 | 10:00 AM | 11:30 AM | 66 | 5 | 2701 Southampton Rd | 19154 | Delaware Valley Veterans Home |
| 773 | 22-Oct-19 | 6:00 PM | 8:00 PM | 43 | 18 | 3914 N 6th St | 19140 | 43rd Ward Meeting and Demo |
| 774 | 22-Oct-19 | 6:00 PM | 7:30 PM | 8 | 30 | 1924 Spring Garden St | 19130 | Chapter Board Meeting |
| 775 | 22-Oct-19 | 1:00 PM | 3:00 PM | 22 | 3 | 315 W Johnson St | 19144 | The Apts at Cliveden |
| 776 | 22-Oct-19 | 10:00 AM | 2:00 PM | 38 | 17 | 4200 Wissahickon Ave | 19129 | The Salvation Army Voting System Demo |
| 777 | 23-Oct-19 | 3:00 PM | 6:00 PM | 60 | 6 | 137 S 58th St | 19153 | 137 S. 58th St. The Consortium ) |
| 778 | 23-Oct-19 | 11:00 AM | 5:00 PM | 32 | 19 | 2829 W Diamond St | 19121 | Strawberrry Mansion NAC Meeting |
| 779 | 23-Oct-19 | 10:00 AM | 12:00 PM | 8 | 5 | 1606 Walnut St | 19103 | DC47 Retirees Membership Meeting |
| 780 | 23-Oct-19 | 7:30 PM | 8:30 PM | 58 | 23 | 2060 Red Lion Rd | 19115 | Bustleton Civic Association Monthly Meeting |
| 781 | 23-Oct-19 | 12:00 PM | 2:00 PM | 5 | 35 | 801 Market St / 7th Floor | 19107 | Comminity Behavioral Health |

|     | day | start | end | ward | div | address | zip | event |
|-----|-----|-------|-----|------|-----|---------|-----|-------|
| 782 | 23-Oct-19 | 2:00 PM | 7:00 PM | 34 | 24 | 1100 N 63rd St | 19151 | Kimbell Funeral Home |
| 783 | 23-Oct-19 | 7:00 PM | 8:30 PM | 22 | 11 | 6945 Germantown Ave | 19119 | Northwest Village Network - Lovett Memorial Library |
| 784 | 23-Oct-19 | 7:00 PM | 9:00 PM | 57 | 17 | 9151 Academy Rd | 19135 | Penn Crisp |
| 785 | 23-Oct-19 | 5:30 PM | 7:00 PM | 41 | 6 | 6447 Torresdale Ave | 19135 | 41st Ward Meeting |
| 786 | 23-Oct-19 | 6:00 PM | 7:30 PM | 15 | 19 | 641 N 24th St | 19130 | State Rep. Donna Bullock' Voting System Demo |
| 787 | 23-Oct-19 | 5:30 PM | 7:30 PM | 36 | 4 | 2300 Wharton St | 19146 | Sen. Anthony Williams' Voting System Demo |
| 788 | 24-Oct-19 | 6:00 PM | 8:00 PM | 17 | 9 | 6100 N 21st St | 19138 | Corinthian Comm & Education Center Voting System Demo |
| 789 | 24-Oct-19 | 6:30 PM | 8:00 PM | 59 | 15 | 6001 Germantown Ave | 19144 | First United Methodist Church of Germantown |
| 790 | 24-Oct-19 | 3:00 PM | 4:30 PM | 43 | 13 | 3301 Old York Rd | 19140 | M. M. Bethune |
| 791 | 24-Oct-19 | 7:00 PM | 9:00 PM | 6 | 3 | 428 N 41st St | 19104 | Mt. Pisgah A M E Church |
| 792 | 24-Oct-19 | 9:30 AM | 1:00 PM | 8 | 25 | 1425 Arch St 1st FL | 19102 | ORP / Rise Philadelphia Voting Demo |
| 793 | 24-Oct-19 | 6:00 PM | 8:00 PM | 16 | 16 | 2301 Edgley St | 19121 | Jobs Plus Event |
| 794 | 24-Oct-19 | 3:00 PM | 6:00 PM | 60 | 4 | 5429 Chestnut St | 19139 | Senior Citizens Residence |
| 795 | 24-Oct-19 | 5:30 PM | 7:30 PM | 44 | 16 | 5201 Haverford Ave | 19139 | Spectrum Health Services Voting System Demo |
| 796 | 24-Oct-19 | 3:00 PM | 7:00 PM | 15 | 6 | 2401 Pennsylvania Ave | 19130 | The Philadelphian |
| 797 | 25-Oct-19 | 2:00 PM | 4:00 PM | 14 | 8 | 1100 Poplar St | 19123 | John Street Community Center |
| 798 | 25-Oct-19 | 11:00 AM | 2:00 PM | 47 | 12 | 1776 N Broad St | 19121 | Council President Darrell Clarke's Senior Event |
| 799 | 26-Oct-19 | 10:00 AM | 2:00 PM | 49 | 5 | 4541 N Broad St | 19140 | 4541 N. Broad St. |
| 800 | 26-Oct-19 | 1:00 PM | 3:00 PM | 28 | 2 | 2229 N 29th St | 19132 | Dauphin Street Baptist Church Demo Event |
| 801 | 26-Oct-19 | 11:00 AM | 5:00 PM | 60 | 19 | 266 S 58th St | 19139 | G I S Garden Memorial Tribute |
| 802 | 26-Oct-19 | 9:00 AM | 2:00 PM | 35 | 7 | 6418 Rising Sun Ave | 19111 | Loving Hand Ministry |
| 803 | 26-Oct-19 | 4:00 PM | 6:00 PM | 41 | 3 | 5700 Torresdale Ave | 19124 | 41st Ward Halloween Family Night |
| 804 | 26-Oct-19 | 12:00 PM | 3:00 PM | 9 | 12 | 7500 Germantown Ave | 19119 | St. Rep. Chris Rabb's Office Voting Demo |
| 805 | 26-Oct-19 | 12:00 PM | 3:00 PM | 44 | 18 | 550 N 52nd St | 19151 | Office of Movita Johnson-Harrell Voting System Demo |
| 806 | 26-Oct-19 | 12:30 PM | 3:00 PM | 52 | 13 | 4910 Wynnefield Ave | 19131 | 52nd Ward Voting Demo |
| 807 | 26-Oct-19 | 10:00 AM | 1:00 PM | 51 | 14 | 5220 Whitby Ave | 19143 | Comqueros Community Senior Fair |
| 808 | 27-Oct-19 | 9:30 AM | 11:30 AM | 58 | 13 | 9768 Verree Rd | 19115 | Meet the Candidates at Congregations of Shaare Shamayim Synagogue |
| 809 | 27-Oct-19 | 1:00 PM | 2:00 PM | 16 | 17 | 2521 N 23rd St | 19132 | Love Zion Baptist Church Voting System Demo |
| 810 | 27-Oct-19 | 9:00 PM | 1:00 PM | 13 | 5 | 312 W Manheim St | 19144 | New Hope Temple Baptist Church |
| 811 | 27-Oct-19 | 12:00 PM | 2:00 PM | 42 | 19 | 5532 Rising Sun Ave | 19120 | New Horizon Baptist Church Voting Demo |
| 812 | 27-Oct-19 | 3:00 PM | 5:00 PM | 61 | 25 | 406 W Chelten Ave | 19144 | Philadelphia Hair Artistry, Inc. Voting System Demo |

| | day | start | end | ward | div | address | zip | event |
|---|---|---|---|---|---|---|---|---|
| 813 | 27-Oct-19 | 5:30 PM | 6:45 PM | 5 | 9 | 330 S 13th St | 19107 | Dignity Philadelphia Voting Demo |
| 814 | 28-Oct-19 | 5:00 PM | 7:00 PM | 37 | 1 | 2259 N 10th St | 19133 | 37th Ward Voting System Demo |
| 815 | 28-Oct-19 | 6:00 PM | 7:00 PM | 65 | 7 | 5001 Linden Ave | 19114 | 65th Ward Voting Demo |
| 816 | 29-Oct-19 | 1:00 PM | 3:00 PM | 7 | 4 | 3150 N Mascher St | 19133 | Councilwoman Sanchez Field Office Voting Demo |
| 817 | 29-Oct-19 | 6:00 PM | 8:00 PM | 29 | 5 | 2438 Ridge Ave | 19121 | First Immanuel Baptist Church |
| 818 | 29-Oct-19 | 12:30 PM | 1:30 PM | 21 | 33 | 201 Spring Lane | 19128 | Lankenau Mock Election |
| 819 | 29-Oct-19 | 10:00 AM | 2:00 PM | 38 | 17 | 4200 Wissahickon Ave | 19129 | The Ray and Joan Kroc Center Demo |
| 820 | 30-Oct-19 | 3:00 PM | 5:00 PM | 52 | 17 | 5100 Lebanon Ave | 19131 | 52nd Ward Voting Demo |
| 821 | 30-Oct-19 | 10:00 AM | 1:00 PM | 57 | 1 | 9130 Academy Rd | 19114 | Councilman Taubenberger's and CareGivers America: Senior Health & Resource Expo - Cannstatter Volkfest Verein |
| 822 | 30-Oct-19 | 11:30 AM | 12:30 PM | 8 | 5 | 1606 Walnut St | 19103 | District Council #47 |
| 823 | 30-Oct-19 | 3:00 PM | TBA | 63 | 7 | 8580 Verree Rd | 19111 | Holy LaFayette-Redeemer |
| 824 | 30-Oct-19 | 6:00 PM | 8:00 PM | 60 | 9 | 5026 Spruce St | 19145 | Barrier Breaking Org. Voting Demo |
| 825 | 31-Oct-19 | 5:30 PM | 7:30 PM | 44 | 16 | 5201 Haverford Ave | 19139 | Spectrum Health Services Voting System Demo |
| 826 | 31-Oct-19 | 4:00 PM | 6:30 PM | 40 | 5 | 5736 Chester Ave | 19143 | 191st Legislative District Event and Demo |
| 827 | 31-Oct-19 | 6:00 PM | 8:00 PM | 29 | 8 | 2300 W Master St | 19121 | Brewerytown Sharswood Coalition - Vaux Promise Academy |