1    APART?

2                    THE WITNESS:  YEAH.  A LITTLE OVER AN

3    INCH, PROBABLY.

4                    THE COURT:  ANYTHING ELSE?

5                    MR. LIEB:  THAT'S IT FOR NOW.

6                    THE COURT:  CAN HE RETURN TO THE WITNESS

7    STAND?

8                    MR. WIYGUL:  FINE WITH ME, YOUR HONOR.

9    BY MR. WIYGUL:

10   Q.      WE HEARD TESTIMONY FROM OTHER WITNESSES, MR.

11   BAUMERT, ABOUT THE CERTIFICATION PROCESS THE MACHINE HAS

12   TO GO THROUGH TO BE CERTIFIED IN PENNSYLVANIA.  THE

13   EXPRESSVOTE XL HAS BEEN CERTIFIED FOR USE IN

14   PENNSYLVANIA AS PART OF THE EVS 6021 SUITE, IS THAT

15   RIGHT?

16   A.      THAT'S CORRECT.

17                   THE COURT:  PLEASE MOVE THE MICROPHONE

18   CLOSER TO YOU.

19                   MR. WIYGUL:  CAN YOU HEAR ME NOW?

20                   THE COURT:  JUST LIKE THAT, BUT YOU ARE

21   LEARNING FORWARD.  YOU MAY WANT TO PULL THE MIKE A

22   LITTLE CLOSER TO YOU SO THAT EVERYONE CAN HEAR YOU.

23                   MR. WIYGUL:  LET'S TRY THAT.

24                   THE COURT:  GO AHEAD.

25   BY MR. WIYGUL:

1    Q.       SO AS PART OF THE PENNSYLVANIA CERTIFICATION,

2    WAS THE EXPRESSVOTE XL CERTIFIED BY THE EAC?

3    A.       YES, IT WAS.  I DON'T THINK IT'S

4    STATUTE-REQUIRED, BUT THE PENNSYLVANIA SECRETARY OF

5    STATE HAS NOW RULED THAT IT WILL NOT ACCEPT A SYSTEM

6    UNLESS IT IS EAC CERTIFIED.

7    Q.       AND DID THAT EAC CERTIFICATION PROCESS INVOLVE

8    TESTING FOR SECURITY ISSUES IN PARTICULAR?

9    A.       IT DID.

10   Q.       AND THEN AS PART OF THE PENNSYLVANIA

11   CERTIFICATION PROCESS, WAS THERE A SEPARATE SECURE

12   REEXAMINATION OF THE EXPRESSVOTE XL?

13   A.       THAT IS MY UNDERSTANDING.

14   Q.       AND WE HAVE HEARD TESTIMONY THAT THE EXPRESSVOTE

15   XL IS REEXAMINED IN PENNSYLVANIA AS A RESULT OF A

16   PETITION FOR REEXAMINATION THAT WAS FILED.  ARE YOU

17   AWARE OF THAT REEXAMINATION?

18   A.       I AM AWARE THAT IT WAS REEXAMINED AND CLEARED,

19   YES.

20   Q.       WHEN YOU SAY "CLEARED," IT WAS ONCE AGAIN

21   CERTIFIED, IS THAT RIGHT?

22   A.       YES, THE CERTIFICATION WAS REAFFIRMED.

23   Q.       THERE ARE THREE DIFFERENT TESTS RESULTING IN

24   THREE DIFFERENT CERTIFICATIONS FOR THE EXPRESSVOTE XL

25   MACHINE?

1      A.      YES.

2      Q.      HAS THE EXPRESS XL MACHINE BEEN CERTIFIED IN

3   STATES OTHER THAN PENNSYLVANIA?

4      A.      IT HAS.  AS I INDICATED IN MY AFFIDAVIT, IN THIS

5   AREA, NEW JERSEY, DELAWARE -- LET ME SEE, CALIFORNIA,

6   OUT WEST, TEXAS, AND MISSISSIPPI, I BELIEVE.

7      Q.      IS IT CURRENTLY CERTIFIED FOR USE IN ALL OF

8   THOSE STATES?

9      A.      YES, IT IS -- MY UNDERSTANDING IS YES, IT IS.

10     Q.      YOU HEARD THE TESTIMONY FROM DR. HALDERMAN

11  EARLIER.  HAD YOU MET DR. HALDERMAN BEFORE THIS HEARING?

12     A.      I HAVE, YES.

13     Q.      WHEN WAS THAT?

14     A.      BRIEFLY.

15             WHEN IN -- DURING HIS TESTIMONY IT WAS

16  ESTABLISHED THAT HE VISITED OUR HEADQUARTERS IN OMAHA,

17  NEBRASKA I BELIEVE IT WAS IN JULY OF 2018.  AND SO I MET

18  HIM WHEN HE DID -- WHEN HE VISITED THEN.

19     Q.      AND DO YOU KNOW HOW LONG HE WAS PRESENT AT ES&S

20  HEADQUARTERS DURING THAT VISIT?

21     A.      MY UNDERSTANDING IS SIMILAR TO THE TESTIMONY

22  FROM THIS MORNING, AND THAT WAS PROBABLY FOUR OR

23  FIVE HOURS.

24     Q.      AND YOU HEARD DR. HALDERMAN'S TESTIMONY IN THIS

25  HEARING, IS THAT RIGHT?

1    A.        YEAH, ALL OF THE PORTIONS OF THE TESTIMONY THAT

2    ARE GERMANE TO MY EXPERTISE.

3    Q.        YOU ARE AWARE THAT DR. HALDERMAN HAD OPINED THAT

4    IT WOULD BE FEASIBLE FOR MALWARE TO CAUSE THE XL TO

5    PRINT BARCODES THAT DIDN'T MATCH THE VOTER-VERIFIABLE

6    TEXT.  YOU HEARD THAT TESTIMONY?

7    A.        I HAVE HEARD THAT, YES, IN A NUMBER OF DIFFERENT

8    FORMS FROM HIM.

9    Q.        FIRST OF ALL, LET ME ASK YOU, WAS THE XL USED IN

10   ELECTIONS PRIOR TO NOVEMBER 28TH, 2018?

11   A.        YES.  THERE HAS BEEN A -- WITH ALL OF OUR

12   SYSTEMS, THERE IS ALWAYS A SERIES OF ELECTIONS, YOU

13   KNOW, AND WE WILL COMMONLY DO A, YOU KNOW, A SMALL

14   ELECTION THAT DOES NOT REQUIRE CERTIFICATION AND THEN

15   SLOWLY WORK OUR WAY TO BIGGER AND BIGGER ELECTIONS, BUT

16   NEW JERSEY, DELAWARE HAVE ALL RUN ELECTIONS WITH THE XL.

17   Q.        TO DATE CAN YOU, AND I DON'T WANT ASK YOU FOR

18   EXACT NUMBER, BUT CAN YOU APPROXIMATE HOW MANY ELECTIONS

19   XL HAS BEEN USED IN?

20   A.        I THINK IT'S 11 OR 12.

21   Q.        11 OR 12 --

22   A.        DIFFERENT --

23   Q.        -- DIFFERENT JURISDICTIONS?

24   A.        11 OR 12 DIFFERENT ELECTIONS, YES.

25   Q.        TO YOUR KNOWLEDGE, HAS THE ISSUE THAT DR.

1    HALDERMAN OPINED ABOUT, THE POSSIBILITY OF A MISMATCH

2    BETWEEN THE BARCODE INFORMATION AND THE VOTER-VERIFIABLE

3    TEXT INFORMATION, TO YOUR KNOWLEDGE HAS THAT EVER

4    HAPPENED IN ELECTIONS USING THE XL MACHINE?

5    A.     NO.  I WOULD BE MADE AWARE IF THAT HAPPENED AND

6    I HAVE NEVER BEEN MADE AWARE OF THAT HAPPENING.

7    Q.     TO YOUR KNOWLEDGE, HAS THAT EVER HAPPENED IN ANY

8    TEST OF THE XL MACHINE?

9    A.     NO.

10   Q.     HAS THE XL MACHINE BEEN TESTED WITH RESPECT TO

11   THAT ISSUE?

12   A.     IT HAS.  IT'S A VERY CRITICAL PORTION OF THE

13   TESTING TO MAKE SURE THAT THAT THING IS WORKING RIGHT.

14   IN FACT, THE EAC DOES WHAT THEY CALL THEIR MILLION AND A

15   HALF MARK TEST WHERE THEY ARE --

16            MR. LIEB:  I AM GOING TO OBJECT AT THIS

17   POINT TO HEARSAY CHARACTERIZATION.

18            THE COURT:  NO, THAT'S OKAY.  OVERRULED.

19            MILLION AND A HALF MARK TEST?

20            THE WITNESS:  YEAH.  ANY TIME ANY

21   TABULATOR IS CERTIFIED, YOU HAVE TO MARK A MILLION AND A

22   HALF SELECTIONS.  AND IT'S -- I THINK IT'S -- YOU ARE

23   ALLOWED ONE MISS, BUT FOR ALL PRACTICAL PURPOSES, IF YOU

24   MISS ONE, YOU ARE OUT.  SO THE XL HAS THAT SAME -- BEEN

25   TESTED TO THAT SAME LEVEL.

1    BY MR. WIYGUL:

2    Q.      DID IT PASS THAT TEST?

3    A.      IT DID.

4    Q.      DOES THE XL MACHINE HAVE ANY FEATURES THAT ARE

5    DESIGNED TO PREVENT THE KIND OF MISMATCH THAT DR.

6    HALDERMAN DESCRIBED FROM HAPPENING?

7    A.      YEAH.   THE -- I MEAN THE PROGRAMMING -- THE

8    PROGRAMMING OF THE ELECTION, THERE ARE A NUMBER OF

9    THINGS TO -- A NUMBER OF SOFTWARE CHECKS IN PLACE THAT

10   ARE REQUIRED TO MAKE SURE THAT WHAT COMES DOWN TO THE

11   MACHINE IS -- MATCHES AND IS PROTECTED, SO SOME OF THE

12   ONES WE TALKED ABOUT, BUT THAT IS -- THAT IS THE ESSENCE

13   OF THE MACHINE AND PROTECTING THAT DATA SO THAT IT CAN'T

14   BE INTERCEPTED AND CHANGED IS WHAT THE ENCRYPTION AND

15   THE DIGITAL SIGNATURES AND ALL THAT GOOD KIND OF STUFF

16   HELP WITH, AND THE PHYSICAL CONTROLS OF THE MACHINE TO

17   MAKE SURE THEY CAN'T GET IN AND THEN THE PROCESS

18   CONTROLS AND CHAIN OF CUSTODY, AND ALL OF THAT KIND OF

19   STUFF.

20              THE COURT:  WERE YOU PLANNING ON GETTING

21   INTO ALL THAT KIND OF STUFF?

22              MR. WIYGUL:  I WAS NOT GOING TO GO INTO

23   IT IN GREAT DEPTH GIVEN THE TIME, YOUR HONOR --

24              THE COURT:  NO.  I THINK IT'S PRACTICAL,

25   WHICH A LOT OF WHAT I HAVE HEARD TODAY IS NOT, AND IT'S

1    IMPORTANT.

2    BY THE COURT:

3    Q.      THIS MACHINE, YOU SAY, SOUP TO NUTS, DEVELOPED

4    BY ES&S?

5    A.      YES.  AND IN PLACES WE USE CONTRACT ENGINEERING

6    TO AUGMENT OUR STAFF, BUT IT WAS DEVELOPED WITH -- UNDER

7    OUR --

8    Q.      ES&S DESIGNED THE SOFTWARE?

9    A.      ES&S DOES DO THE SOFTWARE ENTIRELY.

10   Q.      AND IS IT ALL DONE -- IS THIS MACHINE, WAS IT

11   DEVELOPED -- LET ME CHANGE THAT.

12           WHEN IT'S MANUFACTURED, IS IT

13   MANUFACTURED IN A SINGLE BUILDING?

14   A.      NO.  THERE ARE COMPONENTS THAT COME FROM

15   DIFFERENT PLACES, AND WE THEN ASSEMBLE THE COMPONENTS.

16   Q.      AND AT SOME POINT THE SOFTWARE IS INPUT INTO THE

17   MACHINE?

18   A.      RIGHT.  THERE IS --

19   Q.      THAT'S IN A SINGLE PLACE?  I DON'T WANT TO

20   BROADCAST -- I DON'T WANT YOU TO -- I DON'T WANT TO

21   BROADCAST DETAILED SECURITY PROVISIONS THAT MIGHT CAUSE

22   THOSE SECURITY MEASURES TO BE COMPROMISED IN SOME WAY.

23   BUT JUST GENERALLY, IS THERE A PLACE ON CAMPUS WHERE THE

24   SOFTWARE IS INPUTTED?

25   A.      GENERALLY, THE SOFTWARE IS INSTALLED -- OUR

1  SOFTWARE IS INSTALLED ON THE MACHINES IN OUR WAREHOUSE

2  FACILITIES.  SO WE HAVE ONE THAT IS PART OF ONE OF OUR

3  BUILDINGS ON OUR CAMPUS.  WE HAVE ANOTHER SECURED

4  LOCATION.  SO WE HAVE OVERFLOW WAREHOUSES THAT ARE

5  EQUALLY PROTECTED.

6  Q.     AND IT'S INSTALLED, I ASSUME, HOW?  USING

7  ANOTHER COMPUTER, USING A DEVICE OF SOME SORT?

8  A.     YEAH.  THERE ARE SOLID STATE DRIVES THAT ARE --

9  FOR WHICH THOSE ARE LOADED ON, AND THEY ARE PUT INTO THE

10 MACHINE.

11 Q.     HOW DO YOU KNOW WHAT IS ON A SOFTWARE DRIVE IS

12 KOSHER?

13 A.     WE HAVE AN ABILITY TO PULL THE CONTENTS OFF OF

14 THOSE CARDS AND DO WHAT IS CALLED A HASH CHECK.  SO IT

15 IS BASICALLY, PUT EVERY BIT -- EVERY BIT OF DATA THAT IS

16 ON THAT THROUGH A MATHEMATICAL THING THAT KICKS OUT A

17 NUMBER THAT IS UNIQUE.

18            AND SO WE KNOW -- EAC REQUIRES A

19 PROCEDURE WHERE THEY DO WHAT'S CALLED A TRUSTED BUILD.

20 AND SO WE DON'T BUILD THE SOFTWARE.  WE DON'T GENERATE

21 IT AND INSTALL IT ON THE MACHINE.  WE GIVE THEM ALL THE

22 DIFFERENT SOFTWARE COMPONENTS THAT ARE USED TO BUILD THE

23 SOFTWARE.

24 Q.     GIVE WHO?

25 A.     THE EAC.

1    Q.        OKAY.

2    A.        I'M SORRY.  WE GIVE THEIR TEST LABS.  WE GIVE IT

3    TO THEM AND THEY BUILD IT, AND WHEN THEY ARE DONE DOING

4    THE BUILD ACCORDING TO OUR PROCEDURES, SO WE DON'T GET

5    TO TOUCH IT.  WE USE AN EAC CERTIFIED OR VS -- NIST

6    CERTIFIED LAB.  SO THEY BUILD THE SOFTWARE, THEY HASH

7    IT, AND THEY SAY, WE KNOW THIS SOFTWARE IS THE RIGHT

8    STUFF.  AND WHEN YOU HASH SOFTWARE THAT IS OUT IN THE

9    WILD, YOU SHOULD GET THIS NUMBER AND ONLY THIS NUMBER.

10   SO THERE IS -- EVERY SYSTEM ON THE MARKET HAS THAT HASH

11   VALIDATION PROCESS.  OURS DOES AS WELL, SO YOU CAN PULL

12   THE INFORMATION OFF OF THE MACHINE, YOU CAN HASH IT, AND

13   IF ONE TINIEST LITTLE BIT OF THAT -- OF OUR SOFTWARE

14   CHANGES OR THE OPERATING SYSTEM, IT'S DETECTABLE.

15   Q.        AND SO THAT HOW WOULD SOMEBODY INSTALL MALWARE

16   WHILE THE MACHINE WAS STILL ON YOUR CAMPUS?  HOW WOULD

17   SOMEONE INSTALL MALWARE?  IT WOULD SOMEHOW HAVE TO FIRST

18   GET ACCESS TO THE EAB APPROVED?

19   A.        WELL, THEY WOULD HAVE TO -- THEY WOULD HAVE TO

20   BREAK INTO OUR FACILITY.

21   Q.        YES.

22   A.        AND THEY WOULD HAVE TO BREAK INTO THE MACHINES.

23   Q.        YES.

24   A.        AND THEY WOULD HAVE TO REPLACE THE DATA DRIVE

25   THAT HAS THE OPERATING SYSTEM.  IT WOULD BE LIKE

1    REPLACING A HARD DRIVE ON A COMPUTER.  AND THERE ARE

2    PLACES WHERE STATES TAKE IT EVEN FURTHER, WHERE WE

3    CERTIFY IT WITH A STATE AND THE STATE TAKES THAT TRUSTED

4    COPY AND THE ONLY WAY TO UPGRADE TO THAT TRUSTED COPY IS

5    TO GET IT FROM THEM, AND SO IF THEY DON'T TRUST US TO

6    BE --

7    Q.    YOU WERE TALKING ABOUT HOW PHYSICALLY IT WOULD

8    BE INSTALLED.  I MEAN, I THOUGHT WHAT YOU SAID, AND I

9    APOLOGIZE, I AM NOT GETTING IT, BUT I THOUGHT WHAT YOU

10   SAID WAS THE EAB BLESSES -- PUTS TOGETHER ALL OF THE

11   SOFTWARE COMPONENTS, PUTS A NUMBER ON IT, AND SAYS

12   EVERYTHING HAS TO HAVE THIS NUMBER.

13   A.    IT'S -- ALL OF THE FILES THAT MAKE UP THE

14   COMPUTER SOFTWARE ARE -- AGAIN, THERE'S A PROGRAM THAT

15   YOU DUMP THOSE FILES INTO THE PROGRAM.  IT DOES A

16   MATHEMATICAL CALCULATION AND SAY A UNIQUE NUMBER FOR

17   THESE EXACT COMPILATION OF FILES IS THIS.  AND SO YOU

18   CAN -- IT'S CALLED A HASH VALIDATION.

19   Q.    WHEN YOU INSTALL -- YOU INSTALL THAT INTO THE

20   MACHINE WHEN YOU MAKE A NEW MACHINE.

21   A.    WE CAN, YES.

22   Q.    WHO DOES OTHERWISE, IF YOU DON'T?

23   A.    THE -- GENERALLY --

24   Q.    DO YOU HAVE A CUSTOMER DO IT?

25   A.    A CUSTOMER COULD DO IT IF THEY WERE TRAINED.

1    Q.       DO YOU KNOW IF THE CITY OF PHILADELPHIA DOES IT

2    OR DO YOU DO IT FOR THE CITY OF PHILADELPHIA?

3    A.       AS THE MACHINES ARE NECESSARILY -- IF THEY NEED

4    TO BE UPDATED, WE DO IT FOR THEM IN GENERAL, I BELIEVE.

5    Q.       AND SO WHEN YOU PUT THAT IN, IT'S BACK IN OMAHA

6    THAT YOU PUT IT IN OR DO YOU BRING THE MACHINES HERE AND

7    THEN PUT IT IN?

8    A.       WE CAN DO IT AT A CUSTOMER SITE.

9    Q.       OKAY.  AND SO THAT IF MALWARE WERE TO BE INPUT,

10   IT WOULD HAVE TO BE INPUT INTO THE -- EITHER INTO THE

11   HARD DRIVE, IF YOU WILL, THAT YOU PUT IN AT THE CUSTOMER

12   SITE, IT WOULD HAVE TO HAVE ALREADY BEEN ON THERE?

13   A.       RIGHT.

14   Q.       OR SOMEONE WOULD HAVE TO TAKE OUT THE HARD

15   DRIVE, ONCE THE MACHINE IS HERE IN PHILADELPHIA, AND DO

16   WHAT, INPUT SOMETHING ELSE?

17   A.       YES.  THEY WOULD HAVE TO PUT A REPLACEMENT

18   COMPROMISED HARD DRIVE IN IT.

19   Q.       AND THE HARD DRIVE WOULD HAVE TO HAVE ON IT ALL

20   OF THE BELLS AND WHISTLES THAT WOULD PASS THE ENCRYPTION

21   SCREEN THAT YOU DESCRIBED EARLIER.

22   A.       IT WOULD HAVE TO HAVE SOFTWARE THAT IS ABLE TO

23   HANDLE THE DATA COMING IN AND THE DATA GOING OUT.

24   Q.       IS THIS A RATIONAL SCENARIO?  CAN THIS ACTUALLY

25   HAPPEN, AS A PRACTICAL MATTER?

1    A.        IT WOULD BE DIFFICULT.

2    Q.        HOW?

3    A.        AND PART OF IT IS BECAUSE OF THE CONTROLS.

4    THERE IS ALSO WAYS OF AUDITING THE SYSTEM TO MAKE SURE

5    THAT WHAT WAS ON THERE YESTERDAY IS ON THERE TODAY.

6    BUT, YEAH, IT WOULD BE CHALLENGING.  YOU HAVE TO GET A

7    VERSION OF OUR SOFTWARE, YOU HAVE TO FIGURE OUT HOW IT

8    WORKS, YOU HAVE TO THEN CHANGE IT APPROPRIATELY, AND

9    THEN THERE ARE SOME ADDITIONAL LIMITATIONS AS FAR AS THE

10   -- HOW OUR SOFTWARE COMMUNICATES WITH THE PAPER PATH AND

11   THINGS LIKE THAT THAT WOULD BE REALLY HARD.

12   Q.        YOUR SOFTWARE IS PROPRIETARY.

13   A.        IT IS.

14   Q.        AND I CAN'T GO ON TO GOOGLE AND ASK TO GET YOUR

15   SOFTWARE.

16   A.        YOU CANNOT.

17   Q.        AND PRESUMABLY -- DO YOU SELL THE SOFTWARE TO

18   THE CUSTOMER OR DO YOU LEASE THE SOFTWARE TO THE

19   CUSTOMER?

20   A.        THE SOFTWARE -- THERE IS A LICENSE AGREEMENT.

21   Q.        OKAY.

22   A.        THE CUSTOMER DOES NOT HAVE THE RIGHTS TO THE

23   SOFTWARE.  THEY HAVE THE RIGHTS TO USE IT.

24   Q.        SO FOR SOMEBODY TO DO WHAT DR. HALDERMAN SAYS IS

25   THEORETICALLY POSSIBLE, HE OR SHE WOULD FIRST HAVE TO

1    GET HOLD OF YOUR SOFTWARE TO UNDERSTAND HOW TO CORRUPT

2    IT.

3    A.    YES.

4    Q.    AND -- WHICH MEANS, AS HE SAID, IT WOULD EITHER

5    BE IN OMAHA OR IN PHILADELPHIA.

6    A.    RIGHT.

7    Q.    I ASSUME THERE ARE PHYSICAL SECURITY PROTECTIONS

8    IN OMAHA?

9    A.    YEAH, THEY ARE GETTING ANNOYING.  THEY ARE

10   GETTING --

11   Q.    HAVE YOU HAD A BREAK-IN?

12   A.    WE HAVE NOT.  WE -- IT'S GETTING CRAZIER.

13   THERE'S PEOPLE WHO TRY TO GET INTO OUR BUILDINGS.

14   THERE'S PEOPLE WHO COME TO OUR BUILDING -- THE PRESIDENT

15   OF OUR COMPANY WAS ACCOSTED NOT TOO LONG AGO BY SOMEONE

16   WHO WAS MAD ABOUT AN ELECTION AND THEY THREW A ROCK

17   THROUGH OUR WINDOW.  SO WE ARE BECOMING MORE KNOWN AND

18   MORE OF A TARGET SO OUR SECURITY IS GETTING MORE

19   AGGRESSIVE BY THE DAY.

20   Q.    YOU TALKED ABOUT TAKING THE HARD DRIVE OUT OF

21   THE MACHINE.  WE DIDN'T SEE THE HARD DRIVE WHEN YOU --

22   IT'S NOT IMMEDIATELY -- YOU SHOULD EXCUSE THE EXPRESSION

23   -- VISUALLY ACCESSIBLE WHEN YOU OPEN THE BACK THERE?

24   A.    IT IS UNDER A SEALED COMPARTMENT IN THE MACHINE.

25   Q.    SO SOMEBODY WOULD HAVE TO BREAK SEVERAL SEALS,

1    USE A CLONE OF THE BARREL KEY TO OPEN UP THE BACK, BREAK

2    ANOTHER SEAL, AND THEN DO WHAT TO TAKE THE HARD DRIVE

3    OUT?

4    A.      IT'S WHAT'S CALLED A CFAST CARD.  IT'S A SMALL

5    MEMORY CARD AND SO IT IS A SOLID STATE DRIVE.  SO THEY

6    WOULD HAVE TO -- IF THEY CAN GET INTO THE MACHINE, THEY

7    CAN REMOVE IT.

8    Q.      AND PULL IT OUT?

9    A.      YES.

10   Q.      AND THEY EITHER HAVE TO PUT IN A DIFFERENT CARD

11   OR TINKER WITH THE CARD THAT THEY PULL OUT.

12   A.      CORRECT.

13   Q.      AND SO WHOEVER WOULD DO THAT WOULD HAVE TO

14   UNDERSTAND -- WOULD HAVE TO ACTUALLY BE A HANDS-ON.

15   THIS COULD NOT BE DONE FROM SAY A FOREIGN COUNTRY.  THIS

16   WOULD HAVE TO BE DONE PHYSICALLY, BREAK INTO THE

17   MACHINE, PULL THE CARD OUT, AND EITHER TAMPER WITH THE

18   CARD OR PUT A SUBSTITUTE CARD IN.

19   A.      CORRECT.  AND THAT MACHINE IS NEVER CONNECTED TO

20   ANYTHING AND WHAT IS BROUGHT INTO IT IS ONLY DATA.  IT

21   IS NOT ACTUAL PROGRAMS.  AND THERE ARE SECURITY

22   PROTECTIONS AROUND INTRODUCING MALWARE VIA A USB STICK

23   SO --

24   Q.      IF YOU WANTED -- IF WE -- IF WE SEALED

25   EVERYTHING, AND YOU WANTED TO GET ACCESS TO THE HARD

1    DRIVE, REPLACE THE STICK -- I'M SORRY, THE CARD.   LET'S

2    SAY YOU ARE NOT GOING TO REPROGRAM IT, BECAUSE I ASSUME

3    THAT REPROGRAMMING A CARD WHEN YOU ARE IN A PHILADELPHIA

4    WAREHOUSE MIGHT BE CHALLENGING.   SO YOU JUST REPLACE IT

5    WITH ANOTHER CARD THAT PRESUMABLY YOU HAVE MODELED ON

6    THE CARD YOU HAVE NOT STOLEN YET, BUT LET'S PUT THAT

7    ASIDE.   AND THEN YOU HAVE TO RESEAL EVERYTHING SO THAT

8    IT LOOKS LIKE IT HAS NOT BEEN MONKEYED WITH.

9    A.      YES.   YOU HAVE TO RESEAL THE -- YOU HAVE TO

10   RESEAL IT WITH SEALS WITH THE IDENTICAL INFORMATION.

11   Q.      AND LET'S ASSUME THAT COULD BE DONE.

12   A.      YES.

13   Q.      HOW LONG WOULD YOU ESTIMATE THAT COULD TAKE FOR

14   A SINGLE MACHINE?

15   A.      IF YOU HAD EVERYTHING READY TO GO?

16   Q.      YES.

17   A.      PROBABLY 5 OR 10 MINUTES.

18   Q.      OKAY.   SO THE MACHINE WOULD HAVE TO BE ALONE?

19   A.      YES.

20   Q.      AND FOR 5 OR 10 MINUTES YOU COULD ACCESS THE

21   MACHINE, PULL THE GUTS OUT, REPLACE IT, RESEAL THE

22   MACHINE AND LEAVE.

23   A.      RIGHT.   AND THOSE ARE SIMILAR TO THE -- YOU

24   KNOW, THE PROTECTIONS THAT ARE NECESSARY ON ANY VOTING

25   MACHINE THAT HAS TO GO OUT IN THE WILD, A PRECINCT

1    SCANNER, ANY TYPE OF BMD.  SO WITH -- IF YOU CAN

2    COUNTERFEIT THE SEALS, IF YOU CAN DO ALL THOSE KIND OF

3    THINGS, YOU HAVE THE OPPORTUNITY TO MESS WITH THINGS.

4    Q.      AND IF, IN FACT, THE INTRUDER DOES NOT HAVE A

5    REPLACEMENT CARD BUT WANTS TO SOMEHOW RECONFIGURE,

6    REPROGRAM THE CARD, HOW LONG WOULD THAT TAKE?

7    A.      YOU WOULD HAVE TO BASICALLY WIPE THE CARD AND

8    LOAD SOMETHING NEW ON, AGAIN PROBABLY 10, 15 MINUTES.

9    Q.      SO DEPENDING ON HOW WELL EQUIPPED THE INTRUDER

10   IS, IT COULD TAKE BETWEEN 5 AND 25 MINUTES.

11   A.      YES.

12   Q.      OKAY.  FOR ONE MACHINE.

13   A.      YES.

14               THE COURT:  YES.  MR. WIYGUL.

15   BY MR. WIYGUL:

16   Q.      TO ADDRESS THE SPECIFIC VULNERABILITY THAT DR.

17   HALDERMAN DESCRIBED AND WE WERE TALKING ABOUT EARLIER,

18   IF I REFER TO IT AS THE BARCODE MISMATCH ISSUE, DO YOU

19   KNOW WHAT I AM REFERRING TO?

20   A.      YES.

21   Q.      LET'S ASSUME FOR THE MOMENT THAT SOMEONE VERY

22   ENTERPRISING AND WELL EQUIPPED DID MANAGE TO CIRCUMVENT

23   ALL OF THE SECURITY PROCEDURES THAT YOU JUST DESCRIBED

24   AND THEY WERE ABLE TO SOMEHOW REPROGRAM THE MACHINE WITH

25   MALWARE TO HAVE IT SPIT OUT PAPER RECORDS WITH BARCODES

1    THAT DIDN'T MATCH THE TEXT, WOULD THAT BE DETECTABLE?

2    A.    TO CREATE A MISMATCH BETWEEN THE BARCODES AND

3    THE TEXT?

4    Q.    IF WE ASSUME THAT THE MACHINE HAS BEEN

5    CORRUPTED.  NOW, WE ARE ASSUMING THAT.

6    A.    YES.

7    Q.    TO PRINT OUT PAPER RECORDS WITH BARCODE

8    INFORMATION THAT IS DIFFERENT, DOES NOT CORRESPOND TO

9    THE VOTER-VERIFIABLE TEXT.  THAT WAS DR. HALDERMAN'S

10   SCENARIO, RIGHT?

11   A.    YES.

12   Q.    ASSUMING THAT HAS HAPPENED, WOULD THAT BE

13   DETECTABLE?

14   A.    YEAH, BECAUSE THE -- I MEAN, YOU WOULD SCAN THE

15   -- YOU COULD SIMPLY SCAN THE CARDS OR THE SUMMARY CARDS

16   WITH A KNOWN TRUSTED PAPER BALLOT SCANNER.  SO IF YOU

17   HAVE ONE THAT YOU'VE -- YOU HAVE A HIGH SPEED SCANNER

18   THAT YOU HAVE LOCKED IN YOUR ROOM AND SO ONE WAY IS JUST

19   TO SIMPLY RESCAN THOSE ON A TRUSTED SCANNER THAT WILL

20   GIVE YOU ONE RESULT, YOU WILL LOOK AT THE PAPER, AND YOU

21   WILL SEE A DIFFERENT TEXT.  SO THAT'S ONE WAY OF DOING

22   IT.

23   Q.    IS THAT THE SORT OF PROCEDURE THAT IS UNDERTAKEN

24   IN AN AUDIT?

25   A.    IT CAN, YES.  SO YOU WOULD -- IF YOU DON'T TRUST

1    THE XL, YOU BRING THEM AND YOU PUT THE CARDS ONTO A

2    MACHINE THAT -- AND YOU COULD LOAD THAT MACHINE FROM A

3    PRISTINE CONDITION WITH THE TRUSTED -- ITS TRUSTED

4    SOFTWARE AND SCAN, AND IT WOULD GIVE YOU THE PROPER

5    RESULTS FOR WHAT IS TRULY ENCODED IN THE BARCODE.  AND

6    SO THAT IS FAIRLY COMMON, TO RESCAN IT ON A TRUSTED

7    MACHINE.  ANOTHER WAY YOU COULD DO IT IS YOU COULD

8    INDIVIDUALLY SCAN THOSE BARCODES -- AND WE HAVE THE

9    ABILITY TO LOOK AT THAT NUMBER, AND FOR THAT PARTICULAR

10   BALLOT STYLE FOR THAT PARTICULAR BARCODE, THE ALLOWED

11   NUMBERS ARE THIS.  AND WE CAN TIE THAT TO A -- TIE THAT

12   TO A CANDIDATE.  I THINK FOR PHILADELPHIA WE GENERATE

13   SOMETHING CALLED A CODE BOOK.  SO IT'S THE ABILITY TO

14   PRINT OUT OR TO DUMP OUT A SPREADSHEET OUT OF THE SYSTEM

15   THAT SAYS FOR THIS BALLOT AND THIS STYLE AND THIS RACE,

16   THIS BARCODE NUMBER IS THIS CANDIDATE.  SO YOU COULD DO

17   THAT AS WELL.

18   Q.     THE COURT HAS HEARD TESTIMONY THAT THE

19   EXPRESSVOTE MACHINES ARE NOT THE ONLY VOTING SYSTEMS

20   THAT USE BARCODES OR SOME OTHER SORT OF HUMAN

21   INSCRUTABLE CODING TO TABULATE THE VOTE.  DID YOU HEAR

22   THAT TESTIMONY?

23   A.     YES.

24   Q.     DO YOU AGREE WITH THAT?

25   A.     I THINK SECRETARY OF STATE BOOCKVAR HIT IT

1    PRETTY MUCH ON THE MONEY, PRETTY MUCH ALL OF THEM USE

2    SOME FORM OR FASHION OF A BARCODE.  AND EVEN -- ONE DAY

3    I WAS LOOKING AT -- AND WE SHOWED IT HERE IN THE EARLIER

4    TESTIMONY -- THE CARD USED BY UNISYN, AND THERE IS KIND

5    OF A SERIES OF DOTS AND BARCODES AND THINGS ON THAT, AND

6    IT OCCURRED TO ME AT ONE POINT THAT THAT LITTLE BARCODE

7    THING IS ESSENTIALLY WHAT A BALLOT LOOKS LIKE TO A

8    PRECINCT SCANNER, SO AN OVAL-FILLED BALLOT.

9    Q.      INCLUDING A HAND-MARKED PAPER BALLOT.

10   A.      THAT'S WHAT A HAND-MARKED PAPER BALLOT LOOKS

11   LIKE TO A SCANNER.  IT IS A SERIES OF SQUARES AND DOTS

12   WITH NO TEXT.  IT DOES NOT LOOK AT THE TEXT AT ALL.  IT

13   DOES NOT LOOK AT THE FACT THAT THE OVAL IS NEXT TO THE

14   CORRECT TEXT.  SO IF I AM FILLING IN THE OVAL NEXT TO

15   TRUMP, IT DOES NOT MATTER.  THE MACHINE DOES NOT LOOK TO

16   SEE THAT THAT OVAL IS NEXT TO TRUMP.

17   Q.      SO IS THE SORT OF MISMATCH THAT DR. HALDERMAN

18   DESCRIBED BETWEEN THE CODING THAT THE MACHINE READS TO

19   TABULATE THE VOTE AND THE HUMAN READABLE TEXT, IS THAT

20   SORT OF MISMATCH ALSO POSSIBLE IN A HAND-MARKED PAPER

21   BALLOT SYSTEM?

22   A.      IT IS.  IN A NUMBER OF DIFFERENT USE SCENARIOS,

23   YES.

24   Q.      ARE THERE WAYS THAT HAND-MARKED PAPER BALLOTS

25   ARE MORE SUSCEPTIBLE TO MISMATCHES OR DIFFERENT SORTS OF

1    MISMATCHES THAN IS THE CASE WITH A BALLOT-MARKING DEVICE

2    SUCH AS THE EXPRESSVOTE XL?

3    A.        YEAH.   YOU KNOW, ONE WE HAVE SEEN BEFORE WHERE

4    THEY -- YOU KNOW, A CUSTOMER WILL SAY THIS IS WHAT WE

5    WANT OUR BALLOT TO LOOK LIKE, AND THEY GIVE US THE

6    BALLOT LAYOUT.   AND THEN WE HAVE TO CODE THE CODING TO

7    MATCH THAT BALLOT, INSTEAD OF WHAT WE RECOMMEND.   AND

8    THAT IS, YOU CODE EVERYTHING THROUGH THE SOFTWARE, AND

9    IT PRINTS THE BALLOT PROPERLY.   SO I HAVE SEEN IT WHERE

10   THEY PRINT THE BALLOTS, THEY LAY THEM OUT ON A MAC AND

11   THEY PRINT THE BALLOTS, AND THEN THEY CODE IT IN THE

12   SOFTWARE, AND THEY MAKE A MISTAKE.   SO TWO POSITIONS ARE

13   FLIPPED OR THE PROGRAMMING IS LOOKING FOR THE OVAL IN

14   THIS LOCATION AND THE OVAL IS ACTUALLY NOT THERE.   THERE

15   IS TEXT THERE.   THERE IS AN OVAL DOWN.   A NUMBER OF

16   THOSE DIFFERENT SCENARIOS HAPPEN ALL THE TIME.

17             AND IF YOU START INCLUDING, YOU KNOW, BAD

18   ACTORS, YOU KNOW, THERE IS PLACES -- THAT BOD PRINT,

19   BALLOT ON DEMAND.   SO YOU WALK UP AND IT'S GOING TO BE

20   MORE COMMON IN VOTE CENTERS WHERE A PLACE LIKE PHILLY

21   THAT HAS THOUSANDS OF BALLOT STYLES, DIFFERENT PRECINCT

22   PARTY COMBINATIONS.   IF THEY WANT EVERYBODY TO VOTE IN

23   ONE SPOT, THEY HAVE TO HAVE EVERY POSSIBLE BALLOT IN

24   THAT SPOT.   YOU CAN'T PRINT -- YOU CAN'T FIGURE OUT HOW

25   MANY TO PRINT OF EACH KIND AND THEN HAVE THEM FOR YOU.

1    YOU CAN PULL -- SO YOU JUST PRINT THEM ON DEMAND.   WELL,

2    A HACKED BOD SYSTEM COULD FLIP THE OVALS JUST FOR FIVE

3    OF THE BALLOTS, TEN OF THE BALLOTS.   SO THAT -- THERE

4    ARE A NUMBER OF DIFFERENT WAYS WHERE SIMILAR ATTACKS ARE

5    POSSIBLE AND HAVE TO BE PROTECTED AGAINST ON HAND-MARKED

6    PAPER BALLOTS.

7    Q.    AND THOSE PARTICULAR ATTACKS THAT YOU JUST

8    DESCRIBED WOULD NOT BE POSSIBLE ON THE EXPRESSVOTE XL,

9    IS THAT RIGHT?

10   A.    IT'S SIGNIFICANTLY MORE DIFFICULT BECAUSE THE

11   MACHINE -- YOU KNOW, THE MACHINE IS GOING TO, YOU KNOW,

12   KIND OF TIE TOGETHER THE BARCODE AND THE TEXT.   SO

13   WHEREAS IN THE HAND-MARKED PAPER BALLOT THERE IS PLACES

14   WHERE THAT PROCESS CAN GET DISCONNECTED.   SO YES, THERE

15   IS PLACES WHERE IT ACTUALLY IS BETTER AND MORE PROTECTED

16   USING OUR METHOD.

17   Q.    I WANT TO ASK YOU ABOUT ANOTHER THEORETICAL

18   VULNERABILITY THAT DR. HALDERMAN IDENTIFIED.   I WILL

19   REFER TO IT AS THE PRINTHEAD ISSUE.   I THINK --

20             THE COURT:   IF I CAN INTERRUPT YOU WHILE

21   IT IS STILL IN MY MIND.   WHO PUTS THE SEALS ON THE

22   MACHINES, YOU OR THE CUSTOMER?

23             THE WITNESS:   THE CUSTOMER GENERALLY -- I

24   MEAN, THEY HAVE THINGS THAT THEY DO WITH THE MACHINE.

25   THEY HAVE TRAINED TECHNICIANS, SO GENERALLY THEY ARE

1       SEALING THE MACHINES.

2                       THE COURT:  SO WHEN YOU TRANSPORT THE

3       MACHINE TO PHILADELPHIA, IS IT SEALED?

4                       THE WITNESS:  I'M NOT SURE.

5                       THE COURT:  OKAY.

6                       THE WITNESS:  BUT I KNOW THEY DO GO

7       THROUGH SOME VALIDATION WHEN THEY ARRIVE.  THERE'S AN

8       ACCEPTANCE CHECK PROCEDURE THAT IS DONE.

9                       THE COURT:  THE SEAL, AS FAR AS YOU KNOW,

10      THEN, IS PUT ON BY THE CITY.  THE SEALS THAT YOU TOOK

11      OFF WHEN YOU BEGAN YOUR DEMONSTRATION --

12                      THE WITNESS:  YEAH.  THOSE ARE THAT ARE

13      -- THAT ALLOW THE POLL WORKERS THE ACCESS THAT THEY

14      REQUIRE, THOSE ARE PUT ON AND TAKEN OFF BY THE

15      CUSTOMERS.

16                      THE COURT:  AND DO THEY HAVE UNIQUE

17      IDENTIFYING NUMBERS ON THEM?

18                      THE WITNESS:  THEY DO.

19                      THE COURT:  AND I GUESS WE WILL HAVE

20      ANOTHER WITNESS DESCRIBE HOW THOSE SEALS ARE -- MR.

21      ARONCHICK -- HOW THOSE SEALS ARE ACTUALLY PUT TOGETHER

22      AND PUT ON?

23                      MR. ARONCHICK:  YES, RIGHT.

24                      MR. FIELD:  WE CAN, YOUR HONOR.

25                      THE COURT:  ALL RIGHT.  FINE.  I AM

1    SORRY.

2                    THE WITNESS:  NO PROBLEM.

3    BY MR. WIYGUL:

4    Q.      DR. HALDERMAN ALSO OPINED THAT IT WOULD BE

5    FEASIBLE FOR MALWARE TO CAUSE THE PRINTHEAD TO ADD

6    ADDITIONAL RACES OR SELECTIONS TO A PAPER AFTER THE

7    VOTERS REVIEWED IT.  YOU HEARD THAT TESTIMONY?

8    A.      YES.

9    Q.      TO YOUR KNOWLEDGE, HAS THAT EVER HAPPENED IN THE

10   ELECTION USING THE EXPRESSVOTE XL?

11   A.      IT HAS NOT.

12   Q.      HAS IT EVER HAPPENED IN THE TEST OF THE XL?

13   A.      NO.

14   Q.      HAS THE XL BEEN TESTED FOR THAT ISSUE?

15   A.      IT HAS.

16   Q.      AND I THINK YOU HAVE ALREADY GIVEN PART OF THE

17   ANSWER TO THIS QUESTION.  AS WE GO ALONG THE WAY, IT

18   MIGHT BE USEFUL, IF YOU CAN SUMMARIZE EVERY BULLET POINT

19   THAT IS RESPONSIVE TO THIS.  IS THE XL MACHINE DESIGNED

20   WITH FEATURES THAT ARE SUPPOSED TO PREVENT THAT KIND OF

21   ISSUE FROM HAPPENING?

22   A.      YES.  SO THE BARCODES THEMSELVES, THE TYPE OF

23   BARCODE WE USE IS EXCEPTIONALLY DIFFICULT TO MODIFY AND

24   IN SOME CASES IT IS NOT POSSIBLE TO MODIFY BECAUSE IT --

25   IF YOU HAVE A -- WE USE A UPC, I GUESS, 128 C.  IT'S THE

1    BARCODE THAT IS USED IN MOST GROCERY STORES.  SO IF YOU

2    HAVE A SIX DIGIT NUMBER THAT YOU WANT TO PUT IN THAT

3    BARCODE, IT ENCODES THAT INTO THE BARS AND SPACES, BUT

4    IT ALSO CALCULATES A CHECK DIGIT SO THAT THAT DIGIT --

5    AND IT ADDS THAT TO IT.  SO IF YOU CHANGE THE VALUE IN

6    THE BARCODE, YOU HAVE TO ALSO CHANGE THE TEXT DIGIT

7    WHICH, GIVEN THE SPACES AND THE BARS AND THINGS, IS

8    VIRTUALLY IMPOSSIBLE.  SO THOSE BARCODES HAVE A LITTLE

9    BIT OF PROTECTION IN THEM.

10             THERE IS ALSO, YOU KNOW, JUST THE -- WHAT

11   HAS BEEN DISCUSSED BEFORE, AND THAT IS THE

12   VOTER-VERIFIABLE PORTION OF IT WHERE IT HAS -- IT CAN BE

13   PROGRAMMED TO HAVE A SPACE BETWEEN EACH CONTEST OR NO

14   SPACES BETWEEN EACH CONTEST, SO IT'S MORE OBVIOUS TO

15   SOMEONE VALIDATING -- VERIFYING THEIR PRINTED CONTENT ON

16   THEIR CARD THAT SOMETHING IS MISSING OR HAS BEEN LEFT

17   OFF.  WE ALSO KIND OF BORDER THAT AREA SO YOU CAN'T ADD

18   SOMETHING TO THE BOTTOM.  WE PRINT SELECTIONS FOR EVERY

19   POSSIBLE VOTE FOR, SO LIKE WE SAW BEFORE IT'S A VOTE FOR

20   TWO AND YOU VOTE FOR ONE AND LEAVE ONE BLANK, IT PRINTS

21   THE CANDIDATE AND THEN NO SELECTION.  AND SO THERE IS --

22   AND THEN, YOU KNOW, JUST PRACTICAL THINGS LIKE, YOU

23   KNOW, PRINTING AFTER THE FACT REQUIRES YOU TO PRINT IN

24   THE OPPOSITE ORDER TO MAKE SURE THAT THE CARD EXACTLY

25   ALIGNS THROUGH THE PRINTER TO WHERE IT DOES NOT PRINT

1    OFF IN ANY MANNER, OR MISS.

2    Q.       CAN I STOP YOU THERE.  BECAUSE I AM NOT SURE I

3    UNDERSTOOD ALL OF WHAT YOU SAID ABOUT PRINTING AFTER THE

4    FACT IN THE OPPOSITE MANNER.  CAN YOU JUST WALK US

5    THROUGH --

6    A.       ONE OF THE HALDERMAN -- OR I GUESS IT WAS THE

7    ANDREW APPEL'S CLAIM WHERE AFTER THEY VERIFIED IT, IT

8    COULD PRINT ON THE WAY BACK OUT.  YOU HAVE TO MAKE SURE

9    THE ALIGNMENT OF THE CARD AND THE POSITION OF PRINTING.

10   SO AS IT'S GOING BY, YOU NEED TO ADD THAT LINE RIGHT AT

11   THAT EXACT SPOT, AND IF IT'S OFF IN ALIGNMENT, YOU CAN

12   SEE IT, AND IT'S DIFFICULT TO GET THE CARD TO GO THROUGH

13   THE PRINTER EXACTLY IN THE SAME WAY.  AND WHEN YOU ARE

14   PRINTING IT AND POSITIONING IT FOR VOTER VERIFICATION,

15   IT'S ACTUALLY PRINTING FROM BOTTOM TO TOP.  WHEN YOU

16   PUSH IT BACK THROUGH, IT WOULD HAVE TO PRINT FROM TOP TO

17   BOTTOM.

18           SO JUST TAKING OUR SOFTWARE AND TWEAKING

19   IT, NO, YOU WOULD HAVE TO REENGINEER IT, AND THEN WE

20   DON'T -- THE COMBINATION OF WHAT OUR SOFTWARE DOES AND

21   WHAT THE PRINTER SOFTWARE DOES, WE DON'T SAY MOVE IT TO

22   THIS POSITION, THEN PRINT THIS LINE, THEN MOVE IT, THEN

23   PRINT THIS LINE AND MOVE IT.  WE JUST SAY, HERE IS AN

24   IMAGE, PRINT IT, AND THE PRINTER TAKES IT FROM THERE.

25   SO YOU WOULD HAVE TO COMPROMISE BOTH, AND IT IS -- IT

1   WOULD BE DIFFICULT.

2   Q.      I THINK YOU ALLUDED TO THIS EARLIER, BUT IS THE

3   SPEED AT WHICH THE PAPER IS MOVED DIFFERENT AS TO WHEN

4   THE PAPER IS COMING INTO THE WINDOW AND BEING PRINTED AS

5   DESIGNED VERSUS WHEN IT LEAVES THE WINDOW AND IS BEING

6   PULLED BACK TOWARD THE OTHER DIRECTION?

7   A.      YEAH.   THE OPERATION OF THE PRINTER IS, ANY TIME

8   IT'S MOVING THE PAPER AND NOT PRINTING, BOTH THE

9   PRINTHEAD IS LIFTED AND THE PAPER MOVES AT A HIGHER

10  SPEED.

11  Q.      HOW MUCH FASTER ROUGHLY DOES IT MOVE WHEN IT'S

12  NOT BEING PRINTED?

13  A.      I THINK IT'S -- I DON'T KNOW IF IT'S LIKE

14  SOMEWHERE BETWEEN 25 AND 50 PERCENT.   I WOULD HAVE TO

15  LOOK THAT UP.

16  Q.      IF SOMEHOW THE PRINTER WAS -- WELL, FIRST OF

17  ALL, AS A THRESHOLD MATTER, IN ORDER FOR THE SCENARIO

18  THAT DR. HALDERMAN DESCRIBED COME TO PASS, THE MACHINE

19  WOULD HAVE TO BE COMPROMISED IN TERMS OF MALWARE,

20  CORRECT?

21  A.      CORRECT.

22  Q.      YOU DESCRIBED BEFORE A NUMBER OF DIFFERENT

23  FEATURES DESIGNED TO PREVENT THAT FROM HAPPENING,

24  CORRECT?

25  A.      YES.

1    Q.        ALL OF THOSE FEATURES APPLY WITH EQUAL FORCE TO

2    DR. HALDERMAN'S PRINTHEAD SCENARIO?

3    A.        IT DOES, YEAH, AND MAYBE MORE SO BECAUSE THEY

4    HAVE TO COMPROMISE THE PAPER PATH AS WELL.

5    Q.        IF SOMEHOW ALL OF THOSE FEATURES WERE

6    CIRCUMVENTED, THE PRINTER WAS PRINTING ON THE PAPER

7    AFTER THE VOTER HAD VERIFIED IT, WOULD YOU EXPECT THAT

8    TO BE DETECTABLE?

9    A.        YEAH.  I GUESS IT'S -- I WOULD EXPECT IT -- I

10   THINK IT WOULD BE MORE DETECTABLE THAN SAY IF I BROKE

11   THE CHAIN OF CUSTODY OF OVAL MARKED BALLOTS AND MARKED

12   THEM AFTER THEY HAD BEEN SCANNED.  IT'S NOT REALLY GOING

13   TO CHANGE WHAT IS COUNTED.  IT'S JUST GOING TO THROW THE

14   AUDIT INTO QUESTION.  SO, YOU KNOW, I CAN DO THAT SAME

15   HACK WITH AN OVAL FILED BALLOT WITH A PEN OR PENCIL.  I

16   CAN MAKE THE TWO NOT MATCH.

17   Q.        I BELIEVE YOU MADE SOME REFERENCE IN YOUR

18   DEMONSTRATION TO SOUNDS OF THE MACHINE AND DIFFERENT

19   SOUNDS THE MACHINES MAKE?

20   A.        RIGHT.

21   Q.        DOES THAT HAVE ANY BEARING ON WHETHER OR NOT THE

22   KIND OF HACK THAT DR. HALDERMAN DESCRIBED WOULD BE

23   DETECTABLE?

24   A.        YEAH, I THINK SO, BECAUSE MOST PEOPLE WILL SAY

25   -- WELL, POLL WORKERS DON'T REALLY PAY ATTENTION THAT

1       CLOSELY.  THEY ARE NOT REALLY LISTENING TO THE MACHINES.

2       BUT IF A MACHINE IS -- I HAVE SEEN IT MANY TIMES IN A

3       POLL SITE WHERE IF A MACHINE IS MAKING A DIFFERENT SOUND

4       OR IF IT'S ACTING WEIRD, THEY CALL UP AND GO, YOU KNOW,

5       THAT MACHINE, IT DOESN'T SOUND LIKE THAT ONE.  THIS

6       MACHINE, IT WORKS THE SAME WAY EVERY TIME, BUT THAT ONE

7       EVERY ONCE IN A WHILE IT WILL MAKE THIS SOUND.  IS THAT

8       -- SHOULD THAT BE LIKE THAT?

9                     THE COURT:  PRESUMABLY YOU ARE TALKING

10      ABOUT THE PRINTING SOUND.  IT MAKES NO PRINTING SOUND.

11      WHEN IT TAKES THE BALLOT AND PUTS IT IN THE BIN, THERE

12      IS NO PRINTING SOUND.

13                    THE WITNESS:  RIGHT.  IT'S JUST THE

14      STEPPER MOTORS MOVING THE PAPER, AS OPPOSED TO THE

15      THERMAL PRINTER FIRING.

16                    THE COURT:  WHICH IS QUITE A BIT LOUDER.

17                    THE WITNESS:  YES.

18      BY MR. WIYGUL:

19      Q.      LET ME ASK YOU ABOUT THE THIRD AND I THINK FINAL

20      THEORETICAL VULNERABILITY THAT DR. HALDERMAN IDENTIFIED.

21      I REFER TO IT IN -- MY OWN REFERENCE IS THE PRESCAN

22      SHARING, AND DR. HALDERMAN OPINES THAT IT WOULD BE

23      FEASIBLE FOR MALWARE TO CAUSE PAPER RECORDS THAT HAVE

24      BEEN REJECTED BY VOTERS TO BE TABULATED AS WELL AS THOSE

25      THAT HAVE BEEN ACCEPTED BY VOTERS.  YOU HAVE HEARD THAT

1    TESTIMONY?

2    A.      I HAVE, YES.

3    Q.      TO YOUR KNOWLEDGE HAS THAT EVER HAPPENED IN ANY

4    ELECTION USING THE EXPRESSVOTE XL MACHINE?

5    A.      NO, I HAVE NO KNOWLEDGE OF THAT EVER HAPPENING

6    IN AN ELECTION.

7    Q.      TO YOUR KNOWLEDGE, HAS IT EVER HAPPENED IN THE

8    TEST OF THE XL?

9    A.      NO.

10   Q.      HAS THE XL BEEN TESTED FOR THAT?

11   A.      IT HAS.

12   Q.      WHAT ARE THE FEATURES IF ANY OF THE XL THAT ARE

13   DESIGNED TO PREVENT THAT FROM HAPPENING?

14   A.      TO PREVENT THE -- AGAIN, TO PREVENT --

15   Q.      AS I UNDERSTAND IT, THE SCENARIO THAT DR.

16   HALDERMAN ENVISIONS IS ONE WHERE -- HE SAYS BECAUSE THE

17   MACHINE PRINTS AND THEN SCANS THE BARCODE AS THE PAPER

18   RECORD IS COMING INTO VIEW OF THE VIEWER IN THE WINDOW,

19   HE SAYS THAT BECAUSE THAT'S THE CASE, IF THE VOTER OPTED

20   TO SPOIL THEIR BALLOT, THE MACHINE WHICH IS SUPPOSED TO

21   JUST THEN REJECT THAT INFORMATION, RIGHT?

22   A.      YES.

23   Q.      THAT INSTEAD, IT COULD CHOOSE TO TABULATE OR BE

24   CORRUPTED SO THAT IT WOULD TABULATE THAT INFORMATION AND

25   COUNT THAT VOTE, ELECTRONICALLY AT LEAST, THAT THE VOTER

1    REJECTED ON THE BALLOT.

2    A.        RIGHT.  SO, YOU KNOW, OUR -- AGAIN, AS I

3    INDICATED, OUR -- THE SOFTWARE AND THE BEHAVIOR OF THAT

4    PAPER PATH HAS A COUPLE OF SIMPLE RULES AND IT IS THE

5    EXACT SAME RULES WE USE ON ANY OF OUR BALLOT SCANNERS.

6    SO OUR DS200 PRECINCT SCANNER THAT YOU PUT THE OVAL

7    FILLED BALLOTS IN OR PUT THESE IN, AND THAT IS -- IT'S

8    -- ANY TIME IT EJECTS IT OUT THE BACK, THE DATA HAS BEEN

9    CAPTURED.  ANY TIME IT KICKS IT OUT THE FRONT, THE DATA

10   IS FLUSHED.

11            AND SO HIS THEORETICAL PREMISE IS REALLY

12   SOMETHING THAT IS THE SAME FOR ANY BALLOT SCANNER.  SO

13   IT'S GOING TO PULL A PIECE OF PAPER IN, IT'S GOING TO

14   SCAN IT AND HAVE THAT STUCK IN THE MEMORY, AND IT'S

15   GOING TO HAVE THE ABILITY TO EJECT IT BACK TO A VOTER.

16   AND SO IN GENERAL THOUGH, AS I THINK WAS ANOTHER

17   TESTIMONY, THERE IS -- THERE ARE CANVASSING TYPE THINGS,

18   LIKE THE JURISDICTIONS ARE GOING TO UNDERSTAND HOW MANY

19   CARDS THEY HAVE ISSUED, HOW MANY THEY HAVE SPOILED, HOW

20   MANY HAVE BEEN ADDED -- HOW MANY HAVE ACTUALLY BEEN

21   TABULATED.  AND IF THOSE DON'T TICK AND TIE, THEY KNOW

22   THERE IS AN ISSUE.

23   Q.        A COUPLE OF FOLLOWUPS THERE.  YOU WERE

24   DESCRIBING THAT THIS SCENARIO, THE THEORETICAL ISSUE

25   THAT DR. HALDERMAN IDENTIFIED, IS IN NO WAY UNIQUE TO

1    THE XL MACHINE, IS THAT RIGHT?

2    A.        IT IS AN ISSUE THAT IS A BALLOT SCANNER ISSUE.

3    Q.        YOU MENTIONED I THINK A SCENARIO WHEN YOU WERE

4    DOWN IN THE WELL OF THE COURT DEMONSTRATING THE MACHINE,

5    IN WHICH SOMEONE COULD HAND MARK A PAPER BALLOT AND THEY

6    WOULD OVERVOTE?

7    A.        YES.

8    Q.        AND THEN THEY WOULD FEED THAT INTO THE OPTICAL

9    SCANNER AND THE OPTICAL SCANNER WOULD SCAN IT, NOTICE

10   THAT IT'S AN OVERVOTE AND KICK IT BACK OUT, CORRECT?

11   A.        YES.

12   Q.        THEN THE VOTER WOULD HAVE A CHOICE WHETHER THEY

13   WANT TO SAY, TO HECK WITH IT, CAST IT ANYWAY, OR GO BACK

14   AND DO ANOTHER BALLOT, CORRECT?

15   A.        CORRECT.

16   Q.        IT WAS YOUR TESTIMONY THAT IN THAT SCENARIO

17   BECAUSE THE MACHINE HAS SCANNED THAT BALLOT THAT IT TOO

18   COULD BE HACKED AND IT TOO COULD IN THEORY BE CORRUPTED

19   IN SUCH A WAY THAT EVEN THOUGH IT KICKED OUT THAT VOTE,

20   THE BALLOT, AND THE VOTER SAID OH, I AM GOING TO SPOIL

21   THIS BALLOT AND GO BACK AND DO ANOTHER ONE.  THE MACHINE

22   MIGHT NONETHELESS IN THEORY BE CORRUPTED IN SUCH A WAY

23   THAT IT WOULD TABULATE THAT VOTE.

24   A.        YES.  THE PROPOSED VULNERABILITY -- OR THE

25   VULNERABILITY THAT WAS BROUGHT FORWARD IS SOMETHING THAT

1    IS EQUALLY POSSIBLE ON ANY MACHINE THAT SCANS A BALLOT

2    AND HAS THE ABILITY TO KICK IT BACK TO THE VOTER BECAUSE

3    OF AN ISSUE.

4    Q.    WHEN YOU SAY IT'S POSSIBLE, YOU MEAN THE THEORY

5    WOULD APPLY EQUALLY TO DIFFERENT KINDS OF MACHINES?

6              MR. LIEB:  OBJECTION TO THE LEADING.

7              THE COURT:  ASKED AND ANSWERED.

8              THE WITNESS:  YES.

9    BY MR. WIYGUL:

10   Q.    SO WHAT IS THE PROTECTION?  SINCE THAT IS A

11   THEORETICAL ISSUE AFFECTING MANY DIFFERENT MACHINES,

12   WHAT IS THE PROTECTION AGAINST THAT?

13   A.    WELL, ON ALL OF THESE MACHINES IT'S THE DIGITAL

14   SECURITY, THE PHYSICAL CONTROLS, THE PHYSICAL LOCKS AND

15   SEALS, THE CHAIN OF CUSTODY.  ALL OF THOSE TYPE OF

16   THINGS ARE EQUAL TYPE CONTROLS THAT ARE NECESSARY FOR

17   MACHINES GOING OUT INTO THE WILD.

18   Q.    HAVE YOU EVER SEEN THAT THEORETICAL POSSIBILITY

19   MANIFEST ITSELF?

20   A.    ON PRECINCT SCANNERS -- IN MY EXPERIENCE WITH

21   PRECINCT SCANNERS AND THESE, I HAVE NOT SEEN IT.

22   Q.    THE TERM BALLOT, PAPER BALLOT --

23   A.    YES.

24   Q.    -- IT'S BEEN IN THE INDUSTRY FOR A WHILE.  ARE

25   YOU FAMILIAR WITH THAT TERM?

1    A.      I AM.

2    Q.      YOU HAVE HEARD IT USED?

3    A.      YES.

4    Q.      WHAT DOES IT MEAN TO YOU?

5    A.      I DON'T KNOW IF IT'S RELEVANT WHAT IT MEANS TO

6    ME, BECAUSE IT IS A LEGAL MATTER THAT IS A

7    JURISDICTIONAL THING.  SO AS A VOTING MACHINE VENDOR WE

8    ARE THE SWISS, SO WE TEND TO USE GENERAL TERMS.  SO

9    SOMETIMES WE ARE UNCOUTH ENOUGH TO REFER TO THE STATE OF

10   PENNSYLVANIA.  IT'S THE COMMONWEALTH OF PENNSYLVANIA.  I

11   GET CORRECTED ALL THE TIME.  BUT IT'S A GENERAL TERM

12   THAT WE USE.  A BALLOT IS A BALLOT PAPER RECORD, AND I

13   AM WITH YOUR HONOR AND THAT'S, DON'T CALL ME LATE FOR

14   DINNER.  IT IS A -- I HAVE NO PROBLEM CALLING THE PIECE

15   OF PAPER THAT WE USE WITH THE EXPRESSVOTE XL A PAPER

16   BALLOT BECAUSE IT IS DURABLE RECORD OF THE VOTER

17   SELECTIONS AND IT IS SOMETHING THAT CAN BE USED FOR A

18   POST ELECTION AUDIT.

19   Q.      YOU SAW THE EVIDENCE THAT DR. APPEL AT PRINCETON

20   USED THE TERM "PAPER BALLOT" TO DESCRIBE THE EXPRESSVOTE

21   XL RECORD, IS THAT RIGHT?

22   A.      YES.  ALL OF THOSE GUYS, THEY ARE THE SAME AS

23   ME.  THEY USE THE TERMS INTERCHANGEABLY AND SO --

24   Q.      NOW, THERE HAS ALSO BEEN EVIDENCE, I BELIEVE, OF

25   SOME EXPRESSVOTE XL PROMOTIONAL LITERATURE BY ES&S THAT

1    DIDN'T USE THE WORD "PAPER BALLOT" TO REFER TO THE PAPER

2    RECORDS PRODUCED BY THE XL.  USED OTHER TERMS, I CAN'T

3    REMEMBER OFFHAND, VOTE SUMMARY CARD MAYBE OR CAST VOTE

4    RECORD.  ARE YOU FAMILIAR WITH THOSE SORTS OF

5    PROMOTIONAL MATERIALS?

6    A.      YES.

7    Q.      WHY DOES ES&S IN THOSE MATERIALS NOT REFER TO

8    THE PAPER RECORDS OF THE XL AS PAPER BALLOTS?

9    A.      IT'S -- AGAIN, IT'S MARKETING ACROSS

10   JURISDICTIONS IN THE 40-SOME STATES WE DO BUSINESS.  SO

11   YOU'VE GOT A -- YOU KNOW, IN ONE PLACE, IF YOU CALL IT

12   ONE WAY, YOU WILL GET YELLED AT.  IN ANOTHER PLACE YOU

13   CALL IT THAT SAME THING, THEY'LL SAY THAT'S WHAT WE

14   WANT.  SO WE TEND TO HAVE TO BE VERY GENERIC IN OUR

15   PUBLICATIONS AND THINGS LIKE THAT, AND JUST TRY TO

16   OFFEND THE FEWEST PEOPLE POSSIBLE.

17            MR. WIYGUL:  ON THAT NOTE, NO FURTHER

18   QUESTIONS.

19            THE COURT:  BEFORE YOU BEGIN I WOULD LIKE

20   TO TAKE A SHORT BREAK.  I HAVE A CRIMINAL TRIAL POSSIBLY

21   BEGINNING I THINK ON TUESDAY OF NEXT WEEK.  WE ARE

22   OBVIOUSLY GOING TO HAVE TO GO BEYOND TODAY.  IS THIS

23   GOING TO FINISH THIS WEEK, IS MY QUESTION?  AND IN

24   ADDITION, I JUST WANT TO ADVISE YOU THAT WE HAVE A FINAL

25   PRETRIAL CONFERENCE IN THAT CRIMINAL MATTER AT

```
1    4 O'CLOCK.  I DON'T ANTICIPATE IT WILL TAKE MORE THAN

2    FIVE OR TEN MINUTES.  WE WILL GO CERTAINLY UNTIL THE

3    WITNESS IS DONE TODAY, AT THE VERY LEAST.

4                    YES, MR. ARONCHICK.

5                    MR. ARONCHICK:  MS. KOTULA WAS AVAILABLE

6    FOR WHAT WOULD PROBABLY BE COLLECTIVELY ANOTHER

7    HALF-HOUR OF TESTIMONY THIS AFTERNOON BY TELEPHONE.  AND

8    SHE NEEDS ABOUT 20 MINUTES OR SO TO GET TO THE

9    TELEPHONE.  SHE IS READY.  SO DO YOU HAVE ANY IDEA HOW

10   LONG YOU ARE GOING TO BE?

11                   MR. MAAZEL:  FOR REDIRECT?

12                   MR. LIEB:  20 TO 30 MINUTES.

13                   MR. ARONCHICK:  OKAY.  SO COULD WE AT

14   LEAST TRY TO GET MS. KOTULA IN?

15                   THE COURT:  ABSOLUTELY.  I ABSOLUTELY --

16   YOU ARE GOING TO CROSS-EXAMINE THIS WITNESS FOR

17   30 MINUTES, YOU THINK?

18                   MR. LIEB:  THAT'S MY BEST ESTIMATE.

19                   THE COURT:  OKAY.  YES.

20                   MR. FIELD:  YOUR HONOR, WE CAN TALK

21   SCHEDULING WHEN IT COMES TO IT.  I JUST WANT TO PUT ON

22   THE RECORD ONE NAME THAT WILL COME UP FOR THE CITY,

23   WHICH IS MR. LYNCH, THE EXECUTIVE DIRECTOR OF THE BOARD

24   OF ELECTIONS, IS ONE OF THE WITNESSES.  THERE IS A

25   SPECIAL ELECTION NEXT TUESDAY, AS THE COURT MAY BE
```

1      AWARE.   TO THE EXTENT WE CAN FINISH THIS WEEK, HE WILL

2      BE UNAVAILABLE FOR SOME COURSE OF TIME THEREAFTER AS THE

3      BOARD OF ELECTIONS WORKS TO CERTIFY THAT ELECTION.

4                       THE COURT:   I AM PREPARED TO -- I DON'T

5      HAVE ANYTHING GOVERNED BY THE SPEEDY TRIAL ACT THIS

6      WEEK.   AND SO THAT MEANS I CAN CONTINUE STUFF.   THE

7      CRIMINAL CONTINUANCE IS MORE PROBLEMATIC.   I DON'T KNOW

8      IF IT'S GOING TO BE REQUESTED, IF IT'S NOT REQUESTED,

9      THEN IT HAS TO GO.   IF IT IS REQUESTED, THEN I HAVE TO

10     DETERMINE WHETHER THE SPEEDY TRIAL ACT PROVISIONS ARE

11     MET.

12                       MR. LIEB:   I'M SORRY.   JUST A

13     HOUSEKEEPING MATTER, BEFORE I BEGAN MY CROSS

14     EXAMINATION, I THOUGHT THERE WAS WHAT I WOULD DESCRIBE

15     AS A BAG OF USB'S THAT WAS SOMEWHERE --

16                       THE COURT:   A BAG OF WHAT?

17                       MR. LIEB:   USB MEMORY STICKS.

18                       THE COURT:   WHILE WE TAKE THE BREAK, WHY

19     DON'T YOU --

20                       MR. LIEB:   I WAS ASKING FOR PERMISSION.

21                       THE COURT:   OKAY.

22                       (BREAK TAKEN.)

23                       THE COURT:   PLEASE BE SEATED.

24                       MR. LIEB.

25                       CROSS EXAMINATION

1    BY MR. LIEB:

2    Q.      GOOD AFTERNOON, SIR.  DURING YOUR DIRECT --

3    TOWARD THE END OF YOUR DIRECT EXAMINATION THE COURT

4    ASKED YOU A SERIES OF QUESTIONS ABOUT HOW IT MIGHT COME

5    TO PASS THAT SOMEONE WHO IS UP TO NO GOOD MIGHT ATTEMPT

6    TO COMPROMISE THE SECURITY OF THE MACHINES.  DO YOU

7    RECALL THOSE QUESTIONS, SIR?

8    A.      YES.

9    Q.      WE WILL DISCUSS SOME OF THAT IN A BIT MORE

10   DETAIL IN A LITTLE WHILE.

11                  REGARDLESS OF HOW DIFFICULT OR EASY IT

12   MIGHT BE TO COMPROMISE THE INTEGRITY OF THE MACHINES,

13   THE REASON FOR HAVING A VOTER-VERIFIABLE PAPER RECORD IS

14   TO MAKE SURE IT DOESN'T HAPPEN, RIGHT?

15   A.      TO MAKE SURE WHAT?

16   Q.      TO MAKE SURE THAT ANY MISTAKE OR MALFEASANCE

17   DOES NOT AFFECT THE RESULTS OF AN ELECTION, RIGHT?

18   A.      YES.

19   Q.      THAT'S WHAT VOTER-VERIFIABLE PAPER RECORDS ARE

20   FOR, RIGHT?

21   A.      YES.

22   Q.      AND YOU HAVE BEEN HERE FOR THE BULK OF THE LAST

23   FEW DAYS, RIGHT, SIR?

24   A.      YES.

25   Q.      PERHAPS TO YOUR CHAGRIN.  AND YOU HEARD THE

1      TESTIMONY ABOUT THIS SETTLEMENT AGREEMENT THAT AFTER ALL

2      IS WHAT THIS PROCEEDING IS ABOUT, YES, SIR?

3      A.      YES.

4      Q.      IN THAT SETTLEMENT AGREEMENT YOU HAVE HEARD, I

5      PRESUME, THAT PENNSYLVANIA IS REQUIRED TO CERTIFY

6      MACHINES WITH A VOTER-VERIFIABLE RECORD OF EACH VOTE,

7      RIGHT?

8      A.      THAT'S MY UNDERSTANDING, YES.

9      Q.      AND ES&S BELIEVES THAT HAVING PAPER

10     VOTER-VERIFIABLE RECORDS OF EACH VOTE IS IMPORTANT,

11     RIGHT?

12     A.      YES.

13     Q.      AND IN FACT, YOU AS A COMPANY HAVE MOVED AWAY

14     FROM SELLING PAPERLESS MACHINES, STARTING IN OR ABOUT

15     2018.  THAT'S CORRECT, SIR, RIGHT?

16     A.      YES, AS THE PRIMARY VOTING CHANNEL, YES.

17     Q.      YOU STILL HAVE SOME PAPERLESS PRODUCTS, RIGHT?

18     A.      THAT ARE ONLY USED FOR THINGS LIKE CURBSIDE

19     VOTING FOR DISABLED VOTERS.

20     Q.      BUT IN THE MAIN YOU ARE MOVING TOWARD HAVING

21     VOTER-VERIFIABLE PAPER RECORDS IN ALL OF -- IN YOUR

22     PRODUCTS, RIGHT?

23     A.      CORRECT.

24     Q.      AND THAT'S IN PART BECAUSE YOU ARE A BUSINESS,

25     RIGHT?

1    A.    YES.

2    Q.    AND YOU ARE READING THE MARKET?

3    A.    YES.

4    Q.    AND THAT'S WHERE THE MARKET IS GOING.

5    A.    YES.

6    Q.    AND YOU AS A COMPANY ALSO BELIEVE THAT IT IS

7    IMPORTANT TO HAVE THOSE PAPER RECORDS TO ENSURE THAT IF

8    SOMETHING GOES WRONG, THE RESULTS OF THE ELECTION WON'T

9    BE COMPROMISED, RIGHT?

10   A.    YEAH, UNTIL SUCH TIME AS THERE IS TECHNOLOGY

11   AVAILABLE TO MAKE PAPERLESS VOTING SECURE AND

12   VERIFIABLE.

13   Q.    RIGHT.

14   A.    TO THE SATISFACTION OF THE INDUSTRY AND THE

15   CUSTOMERS.

16   Q.    NOW, WE WERE -- YOU WERE TALKING ON DIRECT ABOUT

17   THREE DIFFERENT POTENTIAL VULNERABILITIES THAT DR.

18   HALDERMAN HAD IDENTIFIED IN THE EXPRESSVOTE XL SYSTEM.

19   DO YOU RECALL THAT TESTIMONY, SIR?

20   A.    YES, I THINK SO.

21   Q.    AND THE THIRD OF THOSE THREE THAT COUNSEL ASKED

22   YOU ABOUT WAS ABOUT THE POSSIBILITY THAT THE XL MIGHT

23   CAST A BALLOT THAT HAD BEEN REPORTED BUT WHICH THE VOTER

24   ACTUALLY WANTED TO SPOIL.

25   A.    RIGHT.  AND WE INDICATED THAT THAT IS A PAPER

1    BALLOT SCANNER/TABULATOR CONCERN ACROSS ALL OF THOSE

2    PRODUCTS.

3    Q.     RIGHT.  YOU INDICATED IN FACT THAT THAT PROBLEM

4    HAPPENS ALL THE TIME WITH OPTICAL SCANNERS, RIGHT?

5                   MR. ARONCHICK:  OBJECTION.

6                   THE WITNESS:  NO, THAT WASN'T WHAT WAS

7    SAID.

8                   MR. WIYGUL:  OBJECTION.

9                   THE COURT:  OVERRULED.  GO AHEAD.  FINISH

10   YOUR ANSWER.

11                  THE WITNESS:  NO, THAT IS NOT WHAT I

12   INDICATED.

13   BY MR. LIEB:

14   Q.     OKAY.  YOU RECALL GIVING TESTIMONY ABOUT THE

15   POSSIBILITY THAT WITH AN OPTICAL SCANNER, ASIDE FROM THE

16   EXPRESSVOTE XL, THERE MIGHT BE THE POSSIBILITY THAT A

17   VOTER COULD FEED IN HIS BALLOT, THERE MIGHT BE AN

18   INADVERTENT OVERVOTE AND IT WOULD BE SCANNED BY THE

19   MACHINE AND THEN SPIT BACK OUT, RIGHT?  DO YOU RECALL

20   THAT TESTIMONY?

21   A.     YES.

22   Q.     AND YOUR POINT WAS THAT THE PROBLEM THAT DR.

23   HALDERMAN IDENTIFIED WITH THE XL COULD ALSO OCCUR WITH

24   AN OPTICAL SCANNER THAT WAS FREESTANDING, RIGHT?

25   A.     YES.  IF SUFFICIENT SECURITY MEASURES WERE

1    DEFEATED, THAT IS SOMETHING THAT NEEDS TO BE PROTECTED

2    ON ALL PAPER BALLOT SCANNERS, RIGHT.

3                    THE COURT:  IF YOU CAN SPEAK INTO THE

4    MICROPHONE.  BRING THE MICROPHONE A LITTLE CLOSER.

5    THANK YOU.  I'M SORRY.

6    BY MR. LIEB:

7    Q.      AND YOU USED THE PHRASE IN YOUR TESTIMONY THAT

8    THAT HAPPENS ALL THE TIME, RIGHT?

9    A.      NO, THAT WAS NOT WHAT I WAS REFERRING TO WHEN I

10   SAID ALL THE TIME.

11   Q.      OKAY.  WHAT HAPPENS ALL THE TIME?

12   A.      THAT COMMENT WAS MORE RELATED TO PROGRAMMING.

13   SO WHEN YOU ARE PROGRAMMING ELECTION -- AND I DON'T KNOW

14   IF "ALL THE TIME" WAS AS ACCURATE AS IT HAS HAPPENED

15   WHERE --

16                    THE COURT:  WHAT HAS HAPPENED?

17                    THE WITNESS:  -- PAPER BALLOTS --- WHEN

18   PAPER -- HAND-MARKED PAPER BALLOTS DO NOT COUNT IN A WAY

19   THAT IS CONSISTENT WITH HOW THE VOTER INTENDED TO MARK

20   THEM AND WERE ABLE TO VERIFY.

21   BY MR. LIEB:

22   Q.      AND THAT HAS HAPPENED ON OCCASION WITH YOUR OWN

23   OPTICAL SCANNER PRODUCT, THE DS200.

24   A.      DUE TO THE PROGRAMMING, NOT THE SOFTWARE.

25   Q.      RIGHT.  ON OCCASION, DESPITE YOUR BEST EFFORTS,

1    ALL OF THESE MACHINES CAN MALFUNCTION AT TIMES, RIGHT?

2    A.      MALFUNCTION IS GENERALLY A HARDWARE THING.

3    SOFTWARE IS LESS COMMON.  SO DEFINE MALFUNCTION.

4    Q.      WELL, LET'S -- HARDWARE MALFUNCTIONS CAN HAPPEN

5    NOTWITHSTANDING YOUR BEST EFFORTS, RIGHT?

6    A.      YES.

7    Q.      AND SOFTWARE MALFUNCTIONS CAN HAPPEN

8    NOTWITHSTANDING YOUR BEST EFFORTS, RIGHT?

9    A.      YES.  IT WOULD HAVE TO BE -- A MALFUNCTION IS

10   GENERALLY SOMETHING THAT THE SYSTEM HAS BEEN TESTED AND

11   PROVEN TO WORK, AND THEN ALL OF A SUDDEN WHAT YOU HAVE

12   TESTED DOES NOT WORK, AND THAT CONDITION HAS CHANGED.

13   Q.      OKAY.

14   A.      AS OPPOSED TO -- SO I DON'T KNOW IF YOU ARE

15   REFERRING TO A BUG, OR --

16   Q.      IRRESPECTIVE OF THE TECHNICAL DEFINITION OF

17   MALFUNCTION THAT YOU MAY THINK FITS, NOTWITHSTANDING

18   YOUR BEST EFFORTS, SOMETIMES THE SOFTWARE DOES NOT WORK

19   AS INTENDED, RIGHT?

20   A.      I GUESS YOU COULD SAY THAT.

21   Q.      ALL ELECTION SYSTEMS OF EVERY KIND HAVE

22   VULNERABILITIES, RIGHT?

23   A.      ALL ELECTION SYSTEMS COULD HAVE VULNERABILITIES,

24   YES.

25   Q.      ALL HAVE POTENTIAL SHORTCOMINGS, RIGHT?

1    A.       YES.

2    Q.       AND THE POINT OF REQUIRING VOTER-VERIFIABLE

3    PAPER RECORDS IS TO BE ABLE TO COMPARE WHAT THE

4    ELECTRONIC MACHINE THINKS IS THE RESULT WITH THE WRITTEN

5    RECORD OF THE VOTER'S INTENT AND MAKE SURE IT'S RIGHT,

6    CORRECT?

7    A.       YEAH.  THAT'S ONE OF THE REASONS FOR DOING AN

8    AUDIT.

9    Q.       OKAY.  AND WHEN YOU ARE DOING THAT PROCESS, OF

10   COMPARING WHAT THE MACHINE THINKS THE RESULT WAS WITH

11   THE WRITTEN RECORD OF THE VOTER'S INTENT, THAT PROCESS

12   ONLY WORKS IF THE PIECE OF PAPER ACTUALLY REFLECTS WHAT

13   THE VOTER'S INTENT WAS, RIGHT?

14   A.       YES.

15              THE COURT:  MR. LIEB, YOU ARE REPEATING

16   WHAT IS IN YOUR MOTION.  I AM NOT SURE WHERE YOU ARE

17   GOING WITH THIS.

18              MR. LIEB:  I WAS JUST ABOUT TO MOVE ON TO

19   ANOTHER SUBJECT.

20              THE COURT:  OKAY.

21   BY MR. LIEB:

22   Q.       ON DIRECT EXAMINATION YOU WERE ASKED ABOUT THE

23   MANUFACTURING OF THE EXPRESSVOTE XL.  DO YOU RECALL

24   THAT?

25   A.       YES.

1    Q.       YOU TESTIFIED THAT THERE ARE VARIOUS COMPONENTS,

2    RIGHT?

3    A.       YES.

4    Q.       AND THEN THOSE COMPONENTS ARE ASSEMBLED INTO THE

5    MACHINE, RIGHT?

6    A.       YES.

7    Q.       WHERE, BY WHICH I MEAN IN WHAT COUNTRIES ARE THE

8    COMPONENTS ASSEMBLED?

9    A.       THE FINAL ASSEMBLY IS DONE IN THE UNITED STATES.

10   Q.       THAT WAS A POORLY PHRASED QUESTION.  IN WHAT

11   COUNTRIES ARE THE COMPONENTS MADE?

12   A.       ANY NUMBER OF COUNTRIES.  TYPICALLY, A LOT OF

13   THE COMPONENTS ARE MADE IN ASIA, AND THEN PUT TOGETHER

14   IN DIFFERENT ASSEMBLY PROCESSES.

15   Q.       SO THERE ARE MULTIPLE ASSEMBLY PROCESSES OF THE

16   COMPONENTS, RIGHT?

17   A.       THERE CAN BE, YES.

18   Q.       IT'S NOT JUST ONE FINAL ASSEMBLY PROCESS, RIGHT?

19   A.       YES.

20   Q.       HOW MANY INTERVENING ASSEMBLY PROCESSES ARE

21   THERE?

22   A.       I GUESS THERE IS -- YOU KNOW, IT DEPENDS HOW

23   MANY COMPONENTS THERE ARE IN THERE.  SO THERE IS

24   MECHANICAL COMPONENTS THAT ARE, YOU KNOW, SUBASSEMBLIES

25   INTO ASSEMBLIES INTO --  SO I DON'T KNOW IF I COULD SAY.

THE COURT: WHY DON'T WE TALK ABOUT THIS MACHINE. ASK -- WHY DON'T YOU -- SINCE I ASKED MY QUESTIONS ABOUT THIS MACHINE, IF YOU WOULD DO THE SAME I WOULD BE GRATEFUL.

BY MR. LIEB:

Q. WHAT COUNTRIES ARE THE COMPONENTS IN THAT MACHINE MADE IN?

A. THERE ARE COMPONENTS MADE IN -- I DON'T KNOW IF I COULD SAY WHERE EVERY COMPONENT IS MADE IN, BUT THERE ARE COMPONENTS MADE IN TAIWAN. THERE'S COMPONENTS MADE IN CHINA. THERE'S COMPONENTS MADE IN -- LET ME THINK. I AM JUST TRYING TO GO THROUGH THE DIFFERENT PARTS, PROBABLY VARIOUS OTHER PLACES.

Q. AND THOSE ARE MADE BY OTHER MANUFACTURERS FROM WHOM YOU PURCHASE THE PRODUCTS, RIGHT?

A. YEAH. YEAH.

Q. AND LET'S TALK ABOUT THE ASSEMBLY PROCESSES THAT OCCUR BEFORE YOU GET TO THE FINAL ASSEMBLY. WHERE DO THOSE ASSEMBLY PROCESSES OCCUR?

A. THEY CAN -- SOME OF THEM OCCUR IN -- LET ME SEE. SOME OF THEM OCCUR IN CHINA. I THINK SOME OF THEM OCCUR IN TAIWAN.

Q. THOSE DON'T OCCUR AT ES&S, DO THEY?

A. SOME OF THE SUBCOMPONENTS, NO.

Q. AND THEN THE FINAL ASSEMBLY OF THE VARIOUS

```
1     ASSEMBLED SUBCOMPONENTS OCCURS WHERE?

2     A.     IN OMAHA.

3     Q.     YOU WERE ASKED QUESTIONS BY THE COURT ABOUT YOUR

4     AWARENESS OF WHETHER -- WELL, IT MAY HAVE BEEN BY

5     COUNSEL.  I APOLOGIZE.  YOU WERE ASKED QUESTIONS BY

6     COUNSEL ABOUT YOUR AWARENESS OF WHETHER THERE HAD EVER

7     BEEN ANY DISCREPANCIES IN THE RESULTS OF ELECTIONS

8     PERFORMED USING THE EXPRESSVOTE XL.  DO YOU RECALL THAT

9     TESTIMONY?

10    A.     YES.

11    Q.     SO, FOR EXAMPLE, YOU TESTIFIED THAT YOU WERE NOT

12    AWARE OF THERE HAVING BEEN AN ELECTION IN WHICH THERE

13    WAS A MISMATCH BETWEEN THE BARCODE AND THE TEXT ON THE

14    SUMMARY CARD, CORRECT?

15    A.     CORRECT.

16    Q.     NOW IN ORDER TO KNOW WHETHER THERE WAS A

17    MISMATCH BETWEEN THE BARCODE AND THE TEXT ON THE SUMMARY

18    CARD, THE ELECTION RESULT WOULD HAVE TO BE AUDITED,

19    CORRECT?

20    A.     CORRECT.

21    Q.     YOU HAVE HEARD TESTIMONY SITTING HERE TODAY

22    ABOUT THE PILOT RISK-LIMITING AUDIT THAT TOOK PLACE IN

23    THE CITY OF PHILADELPHIA IN THE MOST RECENT 2019

24    ELECTION.  YOU HEARD THAT?

25    A.     CORRECT.
```

1    Q.       OTHER THAN THAT, ARE YOU AWARE OF AUDITS HAVING

2    BEEN PERFORMED ON THE ELECTION RETURNS FOR WHICH THE

3    ES&S EXPRESSVOTE XL WAS USED?

4    A.      I WAS THINKING THERE MIGHT HAVE BEEN ONE IN

5    UNION COUNTY, NEW JERSEY, BUT OTHER THAN THAT, I AM NOT

6    AWARE OF ANOTHER ONE.

7    Q.       MAYBE ONE OTHER JURISDICTION ONCE.

8    A.      RIGHT.

9    Q.       SO WHEN YOU SAY YOU ARE NOT AWARE OF THAT EVER

10   HAVING HAPPENED, REALLY THE ONLY BASIS FOR THAT IS ONE

11   OR MAYBE TWO AUDITS ONE TIME IN ONE OR MAYBE TWO YEARS,

12   RIGHT?

13   A.      OKAY, YES.

14   Q.       WELL, SIMILARLY WITH REGARD TO THE PRINTHEAD

15   ISSUE, YOU ALSO TESTIFIED THAT YOU WERE UNAWARE OF THAT

16   EVER HAVING HAPPENED IN ELECTION IN WHICH THE

17   EXPRESSVOTE XL WAS USED, RIGHT?

18   A.      CORRECT.

19   Q.       AND SIMILARLY, IN ORDER TO FIND THAT OUT,

20   WHETHER THAT HAD ACTUALLY HAPPENED, THE RETURNS WOULD

21   NEED TO BE AUDITED, RIGHT?

22   A.      YES.  THERE IS PROBABLY A LITTLE MORE INFERENCE

23   THAT CAN BE IN THAT CIRCUMSTANCE JUST BECAUSE OF THE

24   MECHANICAL NATURE OF THE SYSTEM.

25   Q.       BUT --

```
1                    THE COURT:  WELL, WAIT A MINUTE.  I

2      THOUGHT I HEARD YOU TESTIFY THAT IF THE MACHINE WERE

3      PRINTING FROM TOP TO BOTTOM, INSTEAD OF FROM BOTTOM TO

4      TOP, IT WOULD MAKE NOISE, A PRINTING NOISE GOING THE

5      WRONG WAY.

6                    THE WITNESS:  YES.

7                    THE COURT:  HAVE YOU EVER RECEIVED ANY

8      COMPLAINTS -- AS FAR AS YOU KNOW HAS YOUR COMPANY EVER

9      RECEIVED ANY COMPLAINTS ABOUT ANY KIND OF PRINTING

10     IRREGULARITIES?

11     A.      NO.  AND I HAVE BEEN IN A NUMBER OF POLL SITES

12     IN LIVE ELECTIONS WHERE THE MACHINE WAS GOING AND I HAVE

13     NOT OBSERVED ANY.

14     BY MR. LIEB:

15     Q.      AND JUST TO BE CLEAR, SINCE THE COURT RAISED THE

16     SUBJECT OF THE PRINTHEAD, BUT LET'S TALK ABOUT IT FOR A

17     LITTLE WHILE.  FIRST OF ALL, YOU TESTIFIED ABOUT THE

18     DIFFERENT SPEEDS AT WHICH THE SUMMARY CARD GOES THROUGH

19     THE PRINTHEAD ONE WAY TO BE PRINTED AND THEN BACK INTO

20     THE MACHINE THE OTHER DIRECTION, RIGHT?

21     A.      NO.  IT'S REALLY DIFFERENT SPEEDS BETWEEN WHEN

22     IT'S PRINTING AND WHEN IT'S NOT.

23     Q.      DIFFERENT SPEEDS BETWEEN WHEN IT'S PRINTING AND

24     WHEN IT'S NOT, RIGHT?

25     A.      YES.
```

1    Q.      AND WHAT MAKES THOSE SPEEDS HAPPEN IS SOME SORT

2    OF ROTOR THAT IS PUSHING THE PAPER, I GATHER?

3    A.      IT IS A STEPPER MOTOR DRIVING THE ROLLERS THAT

4    PUSH THE PAPER ALONG.

5    Q.      AND IT'S SOFTWARE THAT TELLS THAT MOTOR WHAT

6    SPEED TO RUN AT, DEPENDING ON THE FUNCTION THAT'S BEING

7    PERFORMED, RIGHT?

8    A.      YES.  IT'S ACTUALLY PROBABLY MORE CONSIDERED

9    FIRMWARE IN THE PAPER PATH.

10   Q.      BY THE WAY, SINCE YOU ARE RAISING THESE COMPUTER

11   POINTS, IT OCCURS TO ME I SHOULD ASK, DO YOU HAVE ANY

12   DEGREES IN COMPUTER SCIENCE?

13   A.      I DO NOT.

14   Q.      HAVE YOU EVER PUBLISHED ANY PEER REVIEWED

15   RESEARCH IN THE FIELD OF COMPUTER SECURITY?

16   A.      I HAVE NOT.

17               THE COURT:  HE HAS NOT BEEN QUALIFIED AS

18   AN EXPERT WITNESS.

19               MR. LIEB:  I THINK IT'S WELL --

20               THE COURT:  THIS IS WHAT I USUALLY HEAR

21   WHEN SOMEONE IS BEING QUALIFIED AS AN EXPERT WITNESS.

22   HE HAS NOT BEEN QUALIFIED AS ONE.

23               MR. LIEB:  YOUR HONOR, I THINK HE HAS

24   GIVEN TESTIMONY ABOUT VARIOUS COMPUTER SYSTEMS THAT ARE

25   DESIGNED TO DO THINGS, AND HE IS DISPUTING THE

1    CONCLUSIONS OF OUR EXPERTS.  SO I THINK IT'S FAIR GAME

2    TO POINT OUT.

3              THE COURT:  HE IS DISPUTING THE

4    CONCLUSIONS OF YOUR EXPERTS WITH RESPECT TO THE MACHINE

5    HE WORKS ON, AND HE IS TESTIFYING AS A FACT WITNESS AS

6    TO THE MACHINE HE WORKS ON.

7              WHY DON'T YOU GO AHEAD?

8              THE WITNESS:  I WOULD ALSO SAY I AM

9    DISPUTING SOME OF THE THINGS THAT WERE PUT OUT THERE BY

10   SOME OF THESE EXPERTS IN UN-PEER REVIEWED FORM.

11   Q.      DO YOU KNOW HOW TO CODE?

12   A.      I HAVE SOME BASIC -- I CAN DO SOME VERY SIMPLE

13   CODING.  SO VISUAL BASIC, FORTRAN, ASSEMBLY, CPLUSPLUS,

14   SOME BASIC STUFF.

15   Q.      SO RETURNING TO THE QUESTION OF EVIDENCE OF

16   THERE EVER HAVING BEEN -- THE PRINTHEAD ISSUE EVER

17   COMING UP IN AN ELECTION FROM WHICH THE EXPRESSVOTE XL

18   WAS USED.  ONE POSSIBLE WAY OF FINDING OUT ABOUT THAT

19   WOULD BE AN AUDIT, AND WE ARE IN AGREEMENT THAT THAT'S

20   ONLY HAPPENED IN ONE OR MAYBE TWO JURISDICTIONS, ONCE OR

21   MAYBE TWICE, RIGHT?

22   A.      YES.

23   Q.      ANOTHER POSSIBLE WAY OF FINDING OUT ABOUT THAT

24   WOULD BE A HUMAN -- EITHER A POLL WORKER OR A VOTER

25   HEARING THAT THE MACHINE WAS MAKING A DIFFERENT SOUND AS

1       THE SUMMARY CARD WENT BACK IN, RIGHT?

2       A.      YES.

3       Q.      OKAY.  AND IN ORDER FOR THEM TO MAKE ANYTHING OF

4       THAT, THEY WOULD HAVE TO KNOW WHAT SOUND THE MACHINE WAS

5       SUPPOSED TO MAKE AT THAT TIME, RIGHT?

6       A.      YES.

7       Q.      THE THIRD OF THE THREE POTENTIAL VULNERABILITIES

8       THAT DR. HALDERMAN IDENTIFIED THAT HE TESTIFIED ABOUT,

9       THE POSSIBILITY THAT A SPOILED BALLOT MIGHT NONETHELESS

10      BE CAST.  NOW, YOU BROUGHT UP THE POINT THAT IT'S

11      POSSIBLE FOR THIS TO HAPPEN ON OPTICAL SCANNERS,

12      SEPARATE OPTICAL SCANNERS, RIGHT?

13      A.      YES.

14      Q.      IF A VOTER IS USING A VOTING SYSTEM WITH A

15      SEPARATE OPTICAL SCANNER, THE VOTER HAS ONLY MADE IT TO

16      THAT OPTICAL SCANNER IF THEY WANT TO CAST THEIR BALLOT,

17      RIGHT?

18      A.      I WOULD ASSUME SO.

19      Q.      RIGHT.  THAT'S HOW IT WORKS.  YOU EITHER MARK IT

20      BY HAND, OR YOU TAKE IT OUT OF THE BALLOT-MARKING DEVICE

21      AND THEN YOU LOOK AT IT AND THEN IF YOU WANT TO CAST IT,

22      YOU GO TO THE SCANNER.  THAT'S WHAT THE SCANNER IS FOR.

23      A.      RIGHT.  BUT ONCE THE ACTIVITY AT THE SCANNER

24      HAPPENS, IT IS NOT ALWAYS THE CASE THAT THE VOTER

25      ULTIMATELY WANTS TO --

1    Q.       WE ARE GETTING AHEAD OF OURSELVES.  SO WITH THE

2    SEPARATE OPTICAL SCANNER, THE VOTER ONLY MAKES IT THERE

3    IF THEY WANT TO CAST THEIR BALLOT, RIGHT?

4    A.       GENERALLY, YES.  I WOULD THINK SO, YES.

5    Q.       BUT THE ISSUE THAT DR. HALDERMAN IS TALKING

6    ABOUT WITH THE EXPRESSVOTE XL IS THAT EVEN THE BALLOTS

7    THAT THE VOTER KNOWS HE WANTS TO SPOIL ARE SCANNED BY

8    THE MACHINE, RIGHT?

9    A.       AS I WAS SAYING, SIMILAR TO THE USE CASE IN THE

10   PRECINCT SCANNER.

11   Q.       RIGHT.  WITH THE PRECINCT SCANNER, THE VOTER CAN

12   TAKE A BALLOT HE KNOWS HE WANT TO CAST, WALK IT OVER TO

13   THE SCANNER, AND THEN THE SCANNER --

14              THE COURT:  WE ARE REPEATING OURSELVES,

15   AND AGAIN I AM NOT SURE WHERE YOU ARE GOING WITH THIS.

16              GO AHEAD.

17              MR. LIEB:  WITH ALL RESPECT, JUDGE, I

18   DON'T THINK THIS HAS BEEN COVERED.

19              THE COURT:  THERE IS A LOT THAT HAS NOT

20   BEEN COVERED THAT HAS LITTLE TO DO WITH THIS DISPUTE AND

21   THIS SEEMS TO BE ONE OF THOSE TOPICS.

22              GO AHEAD.

23              THE WITNESS:  SO I WOULD OFFER IN BOTH

24   CASES THE VOTER IS GOING TO MARK THEIR CHOICES, AND THEN

25   AT SOME POINT AFTER THEY HAVE MARKED IT, THEY ARE GOING

1    TO CHOOSE TO NOT CAST THOSE, AND THAT IS SIMILAR IN BOTH

2    CASES.

3    BY MR. LIEB:

4    Q.      ON YOUR DIRECT EXAMINATION YOU TALKED ABOUT

5    DIRECT RECORDING ELECTRONIC MACHINES WITH A VOTER

6    VERIFIED PAPER AUDIT TRAIL, RIGHT?

7    A.      YES.

8    Q.      DRE WITH VVPAT, RIGHT?

9    A.      YES.

10   Q.      I WANT TO TALK ABOUT HOW A DRE WITH VVPAT WORKS

11   FROM THE VOTER EXPERIENCE PERSPECTIVE.   ARE YOU WITH ME?

12   A.      OKAY.

13   Q.      IF A VOTER IS VOTING ON A DRE WITH VVPAT, THEY

14   ARE GOING TO PUSH A BUTTON ON THE SCREEN, RIGHT?

15                MR. ARONCHICK:  MAY I BE EXCUSED FOR

16   THREE MINUTES.

17                THE COURT:  SURE.

18   BY MR. LIEB:

19   Q.      THEY ARE GOING TO PUSH A BUTTON ON THE SCREEN,

20   RIGHT?

21   A.      THEY ARE GOING TO MAKE THEIR SELECTIONS ON THE

22   SCREEN OR USE AN ASSISTIVE TECHNOLOGY.

23   Q.      ASSUMING FOR THE MOMENT THAT THEY ARE NOT USING

24   ASSISTED TECHNOLOGY, THEY MAKE THE SELECTION ON THE

25   SCREEN --

1    A.       CORRECT.

2    Q.       -- AND THEN UNBEKNOWNST TO THEM AT THAT TIME THE

3    MACHINE WILL RECORD THEIR SELECTION IN ITS MEMORY,

4    RIGHT?

5    A.       DEFINE MEMORY.

6    Q.       THE MACHINE WILL RECORD THEIR SELECTION

7    SOMEWHERE IN THE MACHINE, RIGHT?

8    A.       YEAH, I GUESS IT WILL HOLD IT IN MEMORY, AND

9    THEN AT SOME POINT IT WILL PERMANENTLY RECORD, IS THE

10   WAY IT TENDS TO WORK.

11   Q.       IT WILL HOLD IT, RIGHT?

12   A.       YES.

13   Q.       THEN A RECEIPT WILL BE GENERATED, RIGHT?

14   A.       CORRECT.

15   Q.       AND THEN THE VOTER WILL LOOK AT THAT RECEIPT,

16   RIGHT?

17   A.       YES.

18   Q.       AND THE VOTER WILL, AT LEAST IN THEORY, VERIFY

19   THAT WHAT IS ON THE RECEIPT MATCHES THEIR INTENT, RIGHT?

20   A.       YES.

21   Q.       AND THEN THE VOTER WILL PUSH A BUTTON?

22   A.       RIGHT.

23   Q.       AND THEN THE VOTE WILL ACTUALLY BE RECORDED AND

24   CAST, RIGHT?

25   A.       YEAH.   RECORDED TO PERMANENT MEMORY AND THE

1      PAPER ADVANCED.

2      Q.      SO NOW LET'S TALK ABOUT THE EXPRESSVOTE XL FROM

3      THE VOTER'S PERSPECTIVE.   THE VOTER IS GOING TO MAKE THE

4      SELECTION ON THE SCREEN, RIGHT?

5      A.      YES.

6      Q.      AND UNBEKNOWNST TO THEM, THEIR SELECTION IS

7      GOING TO BE TEMPORARILY RECORDED IN THE MEMORY OF THE

8      SYSTEM, RIGHT?

9      A.      YES.

10     Q.      ALSO UNBEKNOWNST TO THEM AT THAT TIME, THE

11     SYSTEM IS GOING TO PRINT SOMETHING AND SCAN IT.

12     A.      YES.

13     Q.      THEN THE VOTER IS GOING TO SEE THE SUMMARY CARD,

14     RIGHT?

15     A.      YES.

16     Q.      THEN THE VOTER IS GOING TO, AT LEAST IN THEORY,

17     LOOK AT THE SUMMARY CARD, RIGHT?

18     A.      YES.

19     Q.      THE VOTER IS GOING TO, AT LEAST IN THEORY,

20     VERIFY THAT WHAT IS ON THE SUMMARY CARD MATCHES THEIR

21     INTENT, RIGHT?

22     A.      YES.

23     Q.      THE VOTER IS GOING TO PUSH A BUTTON ON THE

24     SCREEN.

25     A.      YES.

1    Q.        AND AT THAT POINT THE VOTE WILL BE RECORDED,

2    RIGHT?

3    A.        YEAH.   WHAT THEY -- THE DATA FROM WHAT THEY

4    ENTERED IS TOSSED.   THE DATA FROM WHAT THEY SCANNED IS

5    RECORDED, YES.

6    Q.        SO FROM THE VOTER'S PERSPECTIVE IT'S EXACTLY THE

7    SAME.

8    A.        IT'S A BLACK BOX.

9    Q.        THAT WORKS EXACTLY LIKE A VV -- A DRE WITH A VV,

10   RIGHT?

11   A.        I DON'T THINK IT MATTERS WHAT THE VOTER THINKS

12   IS HAPPENING.

13   Q.        I THINK IT MATTERS.

14   A.        IT'S A PERCEPTION.   I AM A TECHNICAL WITNESS

15   BUT --

16   Q.        CAN YOU JUST ANSWER MY QUESTION, PLEASE?

17   A.        IF THE VOTER WILL SEE THE SAME THING IN BOTH

18   CASES?

19   Q.        FROM A VOTER PERSPECTIVE, FROM THE PERSPECTIVE

20   OF A VOTER --

21                  THE COURT:   WHAT ON EARTH DOES THIS HAVE

22   TO DO WITH YOUR MOTION TO ENFORCE THE SETTLEMENT?

23                  MR. LIEB:   JUDGE, AS I UNDERSTAND IT,

24   YOUR HONOR --

25                  THE COURT:   YOUR MOTION TO ENFORCE HAS

1    NOTHING TO DO WITH WHAT VOTERS PERCEIVE BUT WHAT IS.

2    YOU ARE ASKING HIM ABOUT WHAT VOTERS PERCEIVE.

3              MR. LIEB:   JUDGE, IT HAS TO DO WITH THE

4    ORDINARY MEANING OF THE TERM "PAPER BALLOT" AND

5    SPECIFICALLY --

6              THE COURT:   I'M SORRY.  WHAT VOTERS

7    PERCEIVE HAS NOTHING TO DO WITH THE ORDINARY MEANING.

8    YOU REALLY ARE NOT MAKING A PROBATIVE POINT HERE.   I

9    WOULD ASK YOU TO MOVE ON.

10              MR. LIEB:   JUST TO MAKE A RECORD, JUDGE,

11    I THINK THAT HOW THE VOTER EXPERIENCES THE SYSTEM IS

12    HIGHLY RELEVANT TO THE ORDINARY MEANING OF THE TERMS

13    "DRE WITH VVPAT," WHICH ARE CRITICAL TERMS IN DISPUTE.

14    I WILL MOVE ON.

15    BY MR. LIEB:

16    Q.      FROM A TECHNICAL PERSPECTIVE AND NOT A VOTER'S

17    PERSPECTIVE, AFTER THE VOTER HAS MADE THEIR INITIAL

18    SELECTION ON THE TOUCHSCREEN, THE EXPRESSVOTE XL RECORDS

19    THAT SELECTION IN SOME KIND OF TEMPORARY MEMORY, RIGHT?

20    A.      THE SELECTIONS FROM THE SCREEN INTO TEMPORARY

21    MEMORY, YES.

22    Q.      AND THEN IT PRINTS, RIGHT?

23    A.      PRINTS AND SCANS.

24    Q.      IN INSTANTANEOUS SUCCESSION, RIGHT?

25    A.      YES.  THEY ARE AN INTERPART SO OUT OF THE

1     PRINTER INTO THE SCANNER.

2     Q.       AND THEN THAT'S WHAT IS -- I THINK IN YOUR

3     DEMONSTRATION YOU MENTIONED SOMETHING ABOUT THE MACHINE

4     COMPARING WHAT WAS PRINTED AND SCANNED -- PRINTED AND

5     SCANNED WHAT WAS IN THE TEMPORARY MEMORY.  DID I

6     UNDERSTAND THAT CORRECTLY?

7     A.       IT DOES COMPARE WHAT THEY ENTER AGAINST WHAT

8     THEY -- WHAT WAS SCANNED.

9     Q.       SO WHEN YOU SAY COMPARES WHAT THEY ENTERED

10    AGAINST WHAT THEY SCANNED, YOU MEAN IT COMPARES WHAT HAS

11    JUST APPEARED ON THAT PAPER RECORD IN THE BARCODE AND

12    THEN INSTANTANEOUSLY SCANNED WITH WHAT WAS INPUT INTO

13    THE TEMPORARY MEMORY MICRO SECONDS BEFORE.

14    A.       THAT IS CORRECT.

15    Q.       OKAY.  AND THEN AFTER THE VOTER DOES THE

16    APPROVING OF -- THE VERIFYING OF THE PAPER, THE VOTE

17    GETS PERMANENTLY RECORDED, RIGHT?

18    A.       THE VOTE FROM THE SCAN OF THE PAPER IS

19    PERMANENTLY RECORDED, BUT THE VOTE FROM -- ENTERED ONTO

20    THE TOUCHSCREEN IS FLUSHED.

21    Q.       I UNDERSTAND.

22    BY THE COURT:

23    Q.       IF WHAT IS IN THE TEMPORARY MEMORY AND WHAT IS

24    SCANNED DON'T MATCH UP, WHAT HAPPENS?

25    A.       IT EJECTS THE CARD AND DINGS AND PUTS AN ALERT

1    ON THE SCREEN, KIND OF LIKE THE ONES WE SAW WHEN I WAS

2    MESSING AROUND WITH THE PAPER PATH.  SO THE POLL WORKER

3    WILL HEAR A DING AND IT'LL EJECT THE CARD OUT TO THE

4    BALLOT -- OR EJECT THE BALLOT OUT OF THE --

5    Q.      AND WHAT IS PUT IN THE TEMPORARY MEMORY IS WHAT

6    IS SEEN ON THE SCREEN.

7    A.      BOTH ARE.  SO AGAIN --

8    Q.      BOTH MEANING THE --

9    A.      VOTER-ENTERED DATA AND THE CARD-SCAN DATA.

10   Q.      IF THE VOTER IN A MAYORAL ELECTION SAYS I WANT

11   TO VOTE FOR MAYOR KENNEY AND SHE PUSHES THE APPROPRIATE

12   BUTTON, IT SHOWS UP ON THE SCREEN?

13   A.      YES.

14   Q.      AND THAT IS WHAT IS IN THE TEMPORARY MEMORY.

15   A.      YES.

16   Q.      AND SO FOR SOMEBODY TO MONKEY WITH THIS, TO HAVE

17   THE BARCODES REFLECT SOMETHING OTHER THAN A VOTE FOR

18   MAYOR KENNEY, THAT PERSON WOULD HAVE TO HAVE -- NOT ONLY

19   SHOW A DISCONNECT BETWEEN WHAT IS ON THE SCREEN AND WHAT

20   IS IN THE BARCODE, BUT WHAT IS IN THE TEMPORARY MEMORY

21   AND WHAT'S IN THE BARCODE.  OR IF THE TEMPORARY MEMORY

22   -- OR THE TEMPORARY MEMORY HAS TO BE MONKEYED WITH.  SO

23   IF A PERSON PUSHES MAYOR KENNEY, BUT IN FACT ANOTHER

24   CANDIDATE IS RECORDED IN THE TEMPORARY MEMORY TO COMPORT

25   WHAT WHATEVER GOES ON TO THE BARCODES.

1    A.      YEAH.   THERE'S A FEW DIFFERENT MANNERS THAT

2    THAT'S GOING TO HAPPEN, BUT WHAT YOU ARE ASKING IS IT SO

3    THAT THAT DATA THAT IS LOGGED, IT HAS TO -- SHOWS ONE

4    THING ON THE SCREEN AND IT HAS TO STORE ANOTHER THING IN

5    EITHER THE TEMPORARY OR PERMANENT MEMORY.

6    Q.      NO.   NO.   WE HAVE BEEN TALKING ABOUT AND THE

7    PLAINTIFFS' MOTION SAYS WHAT IS BEING READ IS THE

8    BARCODE AND NOT NECESSARILY THE VOTER'S CHOICE.   BUT IF

9    THE BARCODE REFLECTS WHAT IS IN THE TEMPORARY MEMORY

10   NECESSARILY TO RECORD THE VOTE, THE VOTE WOULD NOT BE

11   RECORDED UNLESS THEY ARE THE SAME.   YOU JUST SAID THAT.

12   A.      YES.   SO --

13   Q.      SO THAT THERE WOULD HAVE TO BE A DISCONNECT

14   BETWEEN WHAT IS ON THE SCREEN AND WHAT GOES INTO THE

15   TEMPORARY MEMORY.

16   A.      YES.

17   Q.      IT'S A MORE ELABORATE BIT OF SABOTAGE THAN WHAT

18   I HAD PREVIOUSLY UNDERSTOOD.   THERE IS A MIDDLE STEP IN

19   THERE.   THE TEMPORARY MEMORY AND THE BARCODE HAVE TO

20   MATCH.

21   A.      YEAH.   THERE'S A FEW STEPS BECAUSE YOU HAVE TO

22   TAKE WHAT IS ENTERED, YOU HAVE TO FORMAT IT INTO AN

23   IMAGE OF THE CARD.   YOU HAVE TO SEND THAT IMAGE TO THE

24   PRINTER.   YOU HAVE TO THEN SCAN AN IMAGE BACK.   THEN YOU

25   HAVE TO DIGITALLY READ THE VALUES ON THE BARCODES.   SO

1    THERE'S A FEW DIFFERENT INTERCEPTION POINTS.

2                    THE COURT:  OKAY.

3    BY MR. LIEB:

4    Q.      ONE OF THE QUESTIONS THE COURT ASKED YOU ON YOUR

5    EARLIER EXAMINATION WAS HOW SOMEONE WHO IS UP TO NO GOOD

6    MIGHT COME INTO POSSESSION OF THE ELECTION MANAGEMENT

7    SYSTEM.  DO YOU RECALL THAT TESTIMONY?

8    A.      POSSESSION OF THE ELECTION MANAGEMENT SYSTEM?

9    Q.      HOW SOMEONE MIGHT ACCESS THE SOFTWARE IF THEY

10   WANTED TO TAMPER WITH IT.

11   A.      THE SOFTWARE ON THE MACHINE OR THE SOFTWARE THAT

12   PROGRAMS THE ELECTION?

13   Q.      THE SOFTWARE --

14   A.      I DON'T RECALL GETTING A HOLD OF THE SOFTWARE.

15   THE ELECTION MANAGEMENT SYSTEM, I DON'T RECALL ANY

16   DISCUSSIONS.

17                    THE COURT:  I ASKED YOU ABOUT THE

18   SOFTWARE THAT IS INSTALLED INTO THE MACHINE AS I RECALL.

19   IS THAT --

20                    THE WITNESS:  YEAH.  IT WASN'T THE

21   ELECTION MANAGEMENT SYSTEM.

22   BY MR. LIEB:

23   Q.      THERE WAS A QUESTION THAT THE JUDGE ASKED YOU

24   ABOUT, YOU SAID YOU COULD GET IT IN OMAHA OR IN

25   PHILADELPHIA, RIGHT?  DO YOU RECALL THAT QUESTION?

1    A.        COMPILED BINARY OF THE FILE, NOT THE ACTUAL --

2    NOT THE ACTUAL CODE THAT IS, YOU KNOW, TYPED BY A

3    SOFTWARE DEVELOPER.

4    Q.        IN THE INTEREST OF CLARITY, WAS THAT ANSWER IN

5    REFERENCE TO THE ELECTION MANAGEMENT SYSTEM OR THE

6    MACHINE-SPECIFIC LOAD FILE?

7    A.        IT WAS IN RELATION TO OUR SOFTWARE RUNNING ON

8    THAT MACHINE.

9    Q.        OKAY.  YOU TESTIFIED WHEN YOU WERE DEMOING THE

10   MACHINE THAT THE MACHINE WILL ONLY RECOGNIZE ONE OF OUR

11   MEDIA.  DO YOU RECALL USING THAT PHRASE?

12   A.        YES.

13   Q.        THAT WAS IN REFERENCE IN THE USB MEMORY STICK

14   THAT GETS INSERTED INTO THE TOP PART, RIGHT?

15   A.        CORRECT.

16   Q.        OKAY.

17             MR. LIEB:  MAY I APPROACH THE WITNESS,

18   YOUR HONOR?

19             THE COURT:  SURE.

20   BY MR. LIEB:

21   Q.        SO I JUST HANDED THE WITNESS A BAG OF USB'S THAT

22   WERE IN -- WELL, WITHDRAWN.

23             THAT'S A BAG OF USB'S THAT I JUST GAVE

24   YOU, RIGHT?

25   A.        IT IS.

1    Q.      THAT WAS INSIDE THE CART COMPONENT OF THAT

2    MACHINE WHEN YOU OPENED IT, RIGHT?

3    A.      IT WAS.

4    Q.      DO YOU KNOW HOW IT GOT THERE?

5    A.      YES.  IT IS -- IT IS ELECTION DEFINITIONS FROM

6    DIFFERENT DEMO ELECTIONS, AND THEY WERE STORED IN THERE

7    AND LOCKED AWAY SO THAT THEY WERE UNDER CONTROL.

8    Q.      AND THOSE ARE BLUE MEMORY STICKS, RIGHT?

9    A.      THEY ARE SPECIFIC DELKIN-MANUFACTURED MEMORY

10   STICKS.

11   Q.      WHEN YOU SAY THEY ARE SPECIFIC

12   DELKIN-MANUFACTURED MEMORY STICKS, IS THERE A PARTICULAR

13   BRAND OF MEMORY STICK?

14   A.      YES.

15   Q.      OKAY.  AND THEY HAVE WRITING ON THEM THAT SAYS

16   ELECTION SYSTEMS AND SOFTWARE, RIGHT?

17   A.      CORRECT.

18   Q.      AND THEY ALL HAVE THE SAME NUMBER ON THEM,

19   RIGHT?

20   A.      I BELIEVE THEY HAVE A PART NUMBER ETCHED ON

21   THEM.

22   Q.      WELL, THERE IS WHITE -- TAKE A LOOK.

23   A.      AND THESE IN PARTICULAR ALSO HAVE ELECTION

24   SYSTEMS AND SOFTWARE ETCHED ON THEM AND ALSO HAVE THE

25   SIZE OF THE DRIVE.  SO THIS ONE SAYS 4 GB, 4 GIGABYTE.

1    Q.        WHEN YOU SAY "ETCHED," ARE YOU REFERRING TO THE

2    WHITE WRITING?

3    A.        YES.

4    Q.        AND IF YOU LOOK AT THOSE, THEY ALL HAVE THE SAME

5    NUMBER, AS YOU PUT IT, ETCHED ON THEM, RIGHT?

6    A.        THE SAME NUMBER --

7    Q.        THEY ALL HAVE 2396 ON THEM?

8    A.        IF THEY HAVE THE SAME SIZE, I BELIEVE THEY WOULD

9    HAVE THE SAME NUMBER.  I WOULD HAVE TO PEEL THE LABEL

10   OFF BECAUSE THERE ARE 2 GIG STICKS AND THERE ARE 4 GIG

11   STICKS, AND I BELIEVE THEY HAVE A DIFFERENT NUMBER.

12   Q.        DO YOU SEE ANY TWO THAT HAVE THE SAME NUMBER?

13   A.        THE 4 GIG STICKS ALL HAVE THE SAME NUMBER.

14   Q.        SO THERE ARE BLUE 4-GIG DELKIN MEMORY STICKS

15   THAT ALL SAY ELECTION SYSTEMS AND SOFTWARE AND HAVE THE

16   SAME NUMBER ON THEM, RIGHT?

17   A.        YES.

18   Q.        ANY OTHER IDENTIFYING CHARACTERISTICS?

19   A.        NO.  THEY HAVE A -- LIKE MOST USB'S THEY HAVE A

20   LITTLE LIGHT THAT LIGHTS UP WHEN THEY ARE BEING

21   ACCESSED.

22   Q.        THEY'RE BASICALLY JUST REGULAR USB'S THAT YOUR

23   COMPANY BUYS FROM A PARTICULAR MANUFACTURER AND WRITES

24   ELECTION SYSTEMS AND SOFTWARE AND THE NUMBER ON, RIGHT?

25   A.        YES.  AND THERE'S ALSO CONTROL SET UP WITH

1    DELKIN, SO THAT IF ANYBODY TRIES TO BUY THIS PARTICULAR

2    STICK, WE GET A PHONE CALL THAT SAYS HEY, ARE THESE GUYS

3    AUTHORIZED TO BUY USB STICKS FROM -- THIS USB STICK FROM

4    THEM.  SO IF PHILLY SAID, WE DON'T WANT TO BUY THEM

5    DIRECTLY FROM YOU, WE WANT TO BUY THEM FROM DELKIN, WE

6    HAVE TO GIVE DELKIN PERMISSION TO SELL THEM THESE

7    STICKS.

8    Q.      TALKING ABOUT THE SEALS.  YOU TESTIFIED THAT THE

9    JURISDICTION HERE, MEANING PHILADELPHIA, PUT THE SEALS

10   ON THE MACHINE THAT WE HAVE IN THE COURTROOM, RIGHT?

11   A.      THAT'S CORRECT.

12   Q.      AND WHEN YOU BROKE THE SEALS, YOU PULLED DOWN

13   AND YOU BROKE THE SEAL, RIGHT?

14   A.      YES.

15   Q.      THIS IS LIKE A 25-CENT PIECE OF GREEN PLASTIC,

16   RIGHT?

17   A.      PROBABLY, I WOULD GUESS.  I DON'T KNOW THE COST.

18                   THE COURT:  I BET THE CITY PAID MORE.

19                   THE WITNESS:  I HOPE SO.

20                   MR. LIEB:  WE WILL GET THERE.

21   BY MR. LIEB:

22   Q.      AND YOU TESTIFIED EARLIER THAT -- WELL,

23   WITHDRAWN.

24                   YOU ARE THE PRODUCT MANAGER FOR THIS

25   SYSTEM, RIGHT?

1    A.       PRODUCT MANAGER, YES.

2    Q.       PRODUCT MANAGER.  YOU ARE IN CHARGE OF THE

3    EXPRESSVOTE XL.

4    A.       I AM, YES, IN CHARGE IN THE FEATURES THAT GO

5    INTO THE PRODUCT, YES.

6    Q.       FROM SOUP TO NUTS, TO USE THE PHRASE YOU USED

7    BEFORE, RIGHT?

8    A.       YES.

9    Q.       THERE ARE NO SEALS ON THEM WHEN THEY ARE IN

10   TRANSIT, ARE THERE?

11   A.       I DON'T KNOW.  I HAVE NOT SEEN THEM IN TRANSIT.

12   THERE IS ANOTHER GROUP THAT IS IN CHARGE OF THE SECURITY

13   AND TRAINS ON THOSE MACHINES.

14   Q.       YOU AS THE PRODUCT MANAGER DON'T TRAVEL WITH THE

15   MACHINES?

16   A.       YEAH.  THAT'S AN INVENTORY MANAGEMENT AND

17   OPERATIONS FUNCTION IN OUR COMPANY.  I AM IN CHARGE OF

18   THE FUNCTIONALITY OF THE MACHINES.

19   Q.       WE TALKED A BIT ABOUT EAC CERTIFICATION IN

20   RESPONSE TO COUNSEL'S QUESTIONS.  NOW, ES&S ALSO MAKES

21   OR HAS MADE PAPERLESS DRE'S THAT ARE CERTIFIED BY THE

22   FEDERAL EAC, RIGHT?

23   A.       THAT'S CORRECT.

24   Q.       SO WHETHER OR NOT SOMETHING IS CERTIFIED BY THE

25   EAC HAS NOTHING TO DO WITH WHETHER IT CAN BE USED IN --

1    WELL, HAS NOTHING TO DO WITH WHETHER IT COMPLIES WITH

2    THIS SETTLEMENT AGREEMENT, RIGHT?

3                    MR. WIYGUL:  OBJECTION.

4                    THE COURT:  YOU REALLY NEED TO ASK THE

5    WITNESS THAT --

6                    MR. LIEB:  I WILL WITHDRAW.

7    BY MR. LIEB:

8    Q.      NOW, WERE YOU INVOLVED IN THE PROCESS OF SELLING

9    THIS SYSTEM TO THE CITY OF PHILADELPHIA AND/OR THE

10   PHILADELPHIA COUNTY BOARD OF ELECTIONS?

11   A.      NO, NOT REALLY.

12   Q.      OKAY.  WERE YOU INVOLVED IN THE NEGOTIATION OF

13   THE CONTRACT FOR THIS SYSTEM BETWEEN ES&S AND ANY

14   PHILADELPHIA ENTITIES?

15   A.      NO.

16                   MR. WIYGUL:  OBJECTION TO RELEVANCE.

17                   THE COURT:  HE ALREADY SAID NO.

18   BY MR. LIEB:

19   Q.      IT'S A FEW QUESTIONS, BUT I THINK THE RELEVANCE

20   WILL BECOME CLEAR IN TWO OR THREE QUESTIONS.  DO YOU

21   HAVE ANY KNOWLEDGE OF THE CONTENTS OF THE CONTRACT

22   BETWEEN PHILADELPHIA AND ES&S?

23   A.      NO.

24   Q.      OKAY.  SO IF A WITNESS FROM THE CITY OF

25   PHILADELPHIA WHEN THIS HEARING RESUMES LATER THIS WEEK

1   TESTIFIES AS TO HIS OR HER UNDERSTANDING OF THE TERMS OF

2   THAT CONTRACT, AND IN PARTICULAR WHO IS RESPONSIBLE FOR

3   REPLACING THE MACHINES IF THEY GET DECERTIFIED, YOU

4   WOULD BE IN NO POSITION TO DISPUTE THAT, RIGHT?

5              MR. WIYGUL:  OBJECTION.

6              THE COURT:  I WILL OVERRULE THAT.

7              THE WITNESS:  YEAH, I DO -- I AM NOT

8   FAMILIAR WITH THE TERMS, AND IF I WERE, I DON'T KNOW

9   THAT I COULD MAKE A LEGAL OPINION ON SOMETHING LIKE

10  THAT.  THAT'S -- I AM NOT A LAWYER.

11  BY MR. LIEB:

12  Q.      JUST TO BE CLEAR, DO YOU HAVE ANY KNOWLEDGE AS

13  TO WHETHER ES&S OR PHILADELPHIA IS RESPONSIBLE FOR

14  REPLACING THE MACHINES IF THEY GET DECERTIFIED?

15  A.      I DON'T HAVE THAT INFORMATION.

16  Q.      DO YOU HAVE ANY KNOWLEDGE AS TO WHO BEARS THE

17  COST OF REPLACING THESE MACHINES IF THEY GET

18  DECERTIFIED?

19  A.      I DO NOT.

20  Q.      OKAY.  YOU WERE ASKED SOME QUESTIONS ON DIRECT

21  EXAMINATION ABOUT ES&S' PROMOTIONAL MATERIALS THAT DID

22  NOT USE THE PHRASE "PAPER BALLOT" IN DESCRIBING THE

23  PIECE OF PAPER ASSOCIATED WITH THE EXPRESSVOTE XL.  DO

24  YOU RECALL THAT TESTIMONY?

25  A.      I THINK SO, YES.

1    Q.        THERE SHOULD BE A BINDER OF PLAINTIFFS' EXHIBITS

2    IN FRONT -- ONE OF THE THREE BINDERS IN FRONT OF YOU IS

3    PLAINTIFFS' EXHIBITS.

4    A.        YES.

5    Q.        CAN YOU PLEASE TURN BRIEFLY TO TABS 12 AND 13 OF

6    THOSE -- WELL, TURN BRIEFLY TO TAB 13 OF THAT BINDER.

7    A.        WHAT I SEE HERE IS A --

8    Q.        LET ME ASK YOU A QUESTION.  YOU RECOGNIZE THIS

9    DOCUMENT TO BE PROMOTIONAL MATERIALS PREPARED BY ES&S

10   FOR THIS SYSTEM THAT YOU ARE THE PRODUCT MANAGER FOR,

11   RIGHT?

12   A.        YES.

13   Q.        AND IN VARIOUS PLACES ON THIS DOCUMENT, THE

14   PIECE OF PAPER IN QUESTION IS REFERRED TO AS A "PAPER

15   CARD" AND A "SUMMARY CARD," RIGHT?

16   A.        LET'S TAKE A LOOK.

17                   THE COURT:  THAT'S RIGHT, MR. LIEB.

18   BY MR. LIEB:

19   Q.        AND YOU WERE ASKED BY COUNSEL WHY ES&S DID NOT

20   USE THE WORD "PAPER BALLOT" IN THESE MATERIALS.  DO YOU

21   RECALL THAT TESTIMONY?

22   A.        YES.

23   Q.        AND YOU SAID THAT BASICALLY YOU ARE TRYING TO

24   OFFEND THE LEAST NUMBER OF PEOPLE POSSIBLE, RIGHT?

25   A.        WE CAN USE GENERIC TERMS AT TIMES, YES.

```
1    Q.       YOU ARE USING SORT OF LOWEST COMMON DENOMINATOR

2    LANGUAGE, RIGHT?

3    A.       YES, SOMETIMES.

4    Q.       THE COMMON MEANING OF THE WORD, RIGHT?

5    A.       NO, NOT NECESSARILY COMMON -- NOT ALWAYS THE

6    COMMON MEANING OF THE WORD.

7    Q.       WHEN YOU SAY YOU ARE USING THE LOWEST COMMON

8    DENOMINATOR TERM THAT IS GOING TO OFFEND THE LEAST

9    NUMBER OF PEOPLE, THAT MEANS THE WORD THAT MOST -- MOST

10   PEOPLE ARE SUPPOSED TO UNDERSTAND WHAT YOU ARE TALKING

11   ABOUT, RIGHT?

12   A.       YEAH.  IT'S AGAIN -- IT'S GOING TO DEPEND ON

13   MARKETS.

14   Q.       THAT'S THE WORD THAT YOU FELT, BASED ON YOUR

15   KNOWLEDGE OF THE MARKET, MADE THE MOST SENSE.

16   A.       I HAVE SOME INPUT TO THESE.  BUT OUR MARKETING

17   DEPARTMENT AND OUR GOVERNMENT RELATIONS FOLKS HAVE A LOT

18   OF THE FINAL SAY.  OUR EXECUTIVE TEAM DOES, AND I

19   GENERALLY INDICATE MY FEELINGS TOWARDS THEM AND CHECK

20   THEM FOR TECHNICAL CONTENT.

21   Q.       AS FAR AS YOU KNOW, ES&S USED THAT LANGUAGE IN

22   THIS DOCUMENT BASED ON ITS KNOWLEDGE OF WHAT THE MARKET

23   WOULD WANT, RIGHT?

24                    MR. WIYGUL:  OBJECTION.

25                    THE COURT:  NO, I WILL LET HIM ANSWER.
```

1          THE WITNESS:  YEAH, PROBABLY.

2          THE COURT:  MR. LIEB, DID YOU EVER HEAR

3  OF LAW STUDENTS WHO HAD DIFFERENT RESUMES DEPENDING ON

4  WHICH POTENTIAL EMPLOYER THEY WERE SENDING THEM TO?

5          MR. LIEB:  NO, ACTUALLY, IF YOU ARE

6  ASKING ME.

7          THE COURT:  REALLY?  THEY DIDN'T DO THAT

8  WHEN YOU WENT TO LAW SCHOOL?

9          MR. LIEB:  I GUESS I DIDN'T REALLY ASK

10  PEOPLE.

11          THE COURT:  IF YOU'RE APPLYING TO A BIG

12  CORPORATION, YOU MIGHT EMPHASIZE ONE THING IN YOUR

13  RESUME.  IF YOU ARE APPLYING TO LEGAL AID, YOU MIGHT

14  EMPHASIZE ANOTHER?

15          MR. LIEB:  YOUR HONOR, I TAKE THE POINT

16  THAT PEOPLE USE DIFFERENT LANGUAGE FOR DIFFERENT

17  AUDIENCES.

18          THE COURT:  I GUESS THINGS HAVE CHANGED.

19  IT'S BEEN A LONG TIME SINCE I WAS IN LAW SCHOOL.

20          GO AHEAD.

21  BY MR. LIEB:

22  Q.     BY THE WAY, THE BARREL KEYS, ARE THOSE UNIQUE

23  KEYS FOR EACH MACHINE?

24  A.     THEY CAN BE.  IT'S A CUSTOMER PREFERENCE.

25  Q.     SO IN SOME JURISDICTIONS THEY MAY BE AND IN SOME

1       JURISDICTIONS THEY MAY NOT.

2       A.        CORRECT.

3                       THE COURT:  DO YOU KNOW WHAT PHILADELPHIA

4       DOES?

5                       THE WITNESS:  I DON'T.

6                       THE COURT:  OKAY.

7       BY MR. LIEB:

8       Q.        ES&S --

9                       THE WITNESS:  BUT THE PHILADELPHIA

10      GENTLEMAN --

11      BY MR. LIEB:

12      Q.        ES&S HAS NO REQUIREMENT EITHER WAY.

13      A.        CORRECT.

14      Q.        WHILE WE WERE DOING THE DEMO, YOU SAID, PERHAPS

15      SOMEWHAT IN JEST, THAT ES&S WOULD DO ANYTHING FOR MONEY,

16      RIGHT?

17      A.        IN JEST, YES.  AND ACTUALLY WE WON'T.  THERE ARE

18      CERTAIN THINGS WE WILL NOT EVEN DO FOR MONEY.

19      Q.        BUT NOT THAT WAY.

20      A.        WE ARE A VERY FOCUSED BUSINESS.  AND EVEN WITHIN

21      THE ELECTION BUSINESS, THERE ARE CERTAIN TYPES OF THINGS

22      THAT WE JUST DON'T HAVE THE EXPERTISE OR ARE NOT

23      SOMETHING WE WANT TO GET INVOLVED IN.  SO WHEN -- THE

24      EXAMPLE WAS THE POLL WORKER TRAINING.  THAT IS -- WE

25      ALMOST HAVE TO HAVE A WHOLE SECTION OF THE COMPANY TO BE

1    ABLE TO SUPPORT THAT, SO VOTER VIDEOS, THINGS LIKE THAT,

2    THERE ARE A NUMBER OF THINGS WITHIN EVEN IN THE ELECTION

3    SPACE THAT WE JUST DON'T DO.

4    Q.    YOU ARE A FOR-PROFIT BUSINESS, YES?

5    A.    WE ARE.

6    Q.    AND MAKING AND SELLING VOTING MACHINES IS YOUR

7    ENTIRE BUSINESS, RIGHT?

8    A.    VOTING RELATED THINGS, YES.

9    Q.    VOTING SYSTEMS?

10   A.    YES.

11   Q.    AND IF THE COURT WERE TO ORDER THE

12   DECERTIFICATION OF THE XL, THAT WOULD MEAN IT COULD NOT

13   BE USED ANYWHERE IN PENNSYLVANIA, RIGHT?

14   A.    I AM ASSUMING -- THAT'S MY UNDERSTANDING.

15   Q.    AND THE CONTRACT WITH THE CITY OF PHILADELPHIA

16   IS FOR ABOUT $28.9 MILLION?

17   A.    I DON'T KNOW IF I KNOW THAT ANSWER.

18   Q.    FAIR TO SAY THAT AT LEAST TENS OF MILLIONS OF

19   DOLLARS FOR ES&S RIDING ON THE OUTCOME OF THE COURT'S

20   DECISION?

21   A.    DEPENDING ON SOME OF THE QUESTIONS YOU ASKED

22   ABOUT WHO PAYS FOR WHAT AND WHO HAS TO PAY THE

23   REPLACEMENT COST.  SO I DON'T KNOW THOSE DETAILS, SO I

24   CAN'T ANSWER THAT QUESTION.

25   Q.    NONETHELESS, DECERTIFICATION OF THE MACHINE BY

1    THE COMMONWEALTH OF PENNSYLVANIA WOULD NOT BE GOOD FOR

2    FUTURE BUSINESS WITH OTHER JURISDICTIONS, RIGHT?

3    A.    I WOULD SAY THAT'S A FAIR STATEMENT.

4    Q.    NOT GOOD FOR THE REPUTATION OF THE MACHINE OR

5    THE COMPANY, RIGHT?

6    A.    RIGHT.

7                      MR. LIEB:  I HAVE NOTHING FURTHER.

8                      MR. WIYGUL:  VERY BRIEF REDIRECT, YOUR

9    HONOR.

10                     THE COURT:  OKAY.

11                     REDIRECT EXAMINATION

12   BY MR. WIYGUL:

13   Q.    MR. BAUMERT, IF WE LOOKED AT PLAINTIFFS'

14   EXHIBIT 1013, THAT WAS THE PROMOTIONAL MATERIAL.

15   A.    YES.

16   Q.    DO YOU SEE THAT THE PAPER RECORDS PRODUCED BY

17   THE XL MACHINE ARE ALSO REFERRED TO AS

18   "VOTER-VERIFIABLE" OR A "VOTER-VERIFIABLE PAPER RECORD,"

19   TOP RIGHT?

20   A.    SO THAT -- 13, SORRY.  VOTER-VERIFIABLE PAPER

21   RECORD, CORRECT.

22   Q.    AND IT'S ALSO -- THAT DESCRIPTION IS ALSO USED

23   ON THE SECOND PAGE, LAST SENTENCE, THE GRAY AREA?

24   A.    AND IT'S ALSO A HEADING.  SO YES, IN THE GRAY

25   AREA AND THE HEADING SAYS "VERIFIABLE PAPER RECORD."

1    Q.      AND I COULD REFER YOU TO PARAGRAPH 2 B OF THE

2    SETTLEMENT AGREEMENT.  I WON'T DO THAT.

3            LET ME ASK YOU ABOUT THE TESTING.  MR.

4    LIEB ASKED YOU SOME QUESTIONS ABOUT THE AUDITING OF

5    ELECTIONS USING THE XL.

6    A.      YES.

7    Q.      HE ASKED YOU ABOUT TESTS OTHER THAN THAT.  AND

8    WE TALKED ABOUT THAT A LITTLE BIT IN YOUR DIRECT.  ARE

9    YOU AWARE OF THE REEXAMINATION OF THE XL THAT

10   PENNSYLVANIA CONSULTANTS PERFORMED IN 2019?

11   A.      I AM AWARE.  YES, I AM AWARE OF THAT

12   REEXAMINATION.

13   Q.      DO YOU KNOW WHETHER AS PART OF THAT

14   REEXAMINATION PETITION THE SPECIFIC PRINTHEAD ISSUE THAT

15   WE HAVE BEEN DISCUSSING WAS TESTED FOR?

16   A.      MY UNDERSTANDING WAS THAT IT WAS.

17   Q.      AND DO YOU HAVE AN UNDERSTANDING OF WHAT THE

18   OUTCOME OF THAT TEST WAS?

19   A.      THAT THEY WERE ABLE TO VERIFY THAT THE PRINTHEAD

20   DID LIFT AND LOWER AT THE APPROPRIATE TIMES, AS WE

21   CONTESTED -- AS WE INDICATED.

22           MR. WIYGUL:  AND JUST FOR THE RECORD,

23   YOUR HONOR, I REFER TO EXHIBIT JX 45, WHICH IS ALREADY

24   IN EVIDENCE.  THAT'S THE REEXAMINATION PETITION AND

25   PAGES 5 THROUGH 9 OF THAT THAT WE DISCUSSED.

1                      NO FURTHER QUESTIONS.  THANK YOU.

2                      THE COURT:  THANK YOU, SIR.

3                      THE WITNESS:  THANK YOU, YOUR HONOR.

4                      (WITNESS EXCUSED.)

5                      MR. ARONCHICK:  MS. KOTULA IS WAITING, IF

6    THAT'S OKAY.

7                      THE COURT:  OKAY.  I WILL -- PLACE THE

8    CALL.  HERE I AM.  I WOULD JUST LIKE TO MAKE SURE THAT

9    THE STENOGRAPHER IS CLOSE ENOUGH TO THE SPEAKER THAT SHE

10    CAN HEAR HER.

11                      OH, OKAY.  WE HAVE TO TAKE IT IN

12    CHAMBERS, AND TRANSFER IT HERE.

13                      (DISCUSSION OFF THE RECORD.)

14                      THE COURT:  OKAY.  WE ARE BACK ON THE

15    RECORD.  I BLUSH TO SAY I CAN'T REMEMBER, WERE YOU IN

16    THE MIDDLE OF YOUR -- YOU WERE.  OKAY.  OKAY.

17                      MR. WIYGUL, WHY DON'T YOU CONTINUE YOUR

18    EXAMINATION OF THIS WITNESS.

19                      MS. KOTULA, YOU ARE STILL UNDER OATH.

20                      THE WITNESS:  YES.

21                      (KATHLEEN KOTULA, HAVING BEEN PREVIOUSLY

22    SWORN, TESTIFIED AS FOLLOWS.)

23                      THE COURT:  OKAY.

24                        CROSS-EXAMINATION (CONT.)

25    BY MR. WIYGUL:

1    Q.      MS. KOTULA, CAN YOU HEAR ME?

2    A.      YES, I CAN.

3    Q.      LET ME KNOW IF FOR ANY REASON I FADE OUT AND I

4    WILL TRY TO IMPROVE.

5               I BELIEVE WHEN WE LEFT OFF YESTERDAY, YOU

6    HAD GIVEN SOME TESTIMONY ABOUT THE VIDEO, THE ISSUE OF

7    THE VIDEO SOUGHT BY PLAINTIFFS AND DR. HALDERMAN.  DO

8    YOU REMEMBER THAT?

9    A.      YES.

10   Q.      AND IT'S BEEN ESTABLISHED THE FIRST TIME THAT

11   PLAINTIFFS COMPLAINED TO DEFENDANTS ABOUT THE

12   EXPRESSVOTE XL MACHINE WAS A LETTER DATED JULY 29, 2019.

13   DID YOU SEE A COPY OF THE LETTER ON OR AROUND THAT DATE?

14   A.      YES.

15   Q.      AND DID DEFENDANTS -- EXCUSE ME.  DID PLAINTIFFS

16   MENTION ANYTHING ABOUT VIDEOS IN THAT LETTER?

17   A.      NOT THAT I RECALL.

18   Q.      OKAY.  AND THEN THERE WAS A FOLLOW-UP LETTER, A

19   LATER LETTER BY PLAINTIFFS, DATED OCTOBER 1ST, 2019,

20   WHICH ALSO RAISED COMPLAINTS ABOUT THE EXPRESSVOTE XL

21   MACHINE.  DID YOU SEE A COPY OF THAT LETTER ON OR ABOUT

22   THE DATE IT WAS SENT?

23   A.      YES.

24   Q.      AND DID THAT LETTER MAKE ANY REFERENCE TO

25   VIDEOS?

1    A.      FOR THE ES&S SYSTEM?

2    Q.      CORRECT.

3    A.      NO.

4    Q.      TO THE BEST OF YOUR RECOLLECTION, WHEN IS THE

5    FIRST TIME THAT PLAINTIFFS IN THIS CASE MENTIONED THE

6    ISSUE OF THE ES&S VIDEO?

7    A.      THE FIRST TIME THAT THEY MENTIONED THE ISSUE OF

8    THE VIDEO, AS IT RELATED TO THE ES&S SYSTEM, WAS AFTER

9    THE FILINGS IN THIS CASE, AFTER WE FILED OUR RESPONSE.

10   Q.      AFTER DEFENDANTS FILED THEIR RESPONSE?

11   A.      CORRECT.

12   Q.      DO YOU HAVE A COPY OF THE JOINT EXHIBIT BINDER

13   WITH YOU, MS. KOTULA?

14   A.      I DO.

15   Q.      COULD YOU TURN TO JOINT EXHIBIT 14, PLEASE.

16   A.      YES.

17   Q.      THIS IT'S BEEN ESTABLISHED IS AN E-MAIL FROM SUE

18   ANN UNGER DATED SEPTEMBER 28, 2018 TO PLAINTIFFS'

19   COUNSEL.  DID YOU SEE A COPY OF THIS E-MAIL ON OR ABOUT

20   THAT DATE?

21   A.      YES.

22   Q.      AND ARE YOU FAMILIAR WITH THIS E-MAIL?

23   A.      YES, I AM VERY FAMILIAR WITH IT.

24   Q.      HOW ARE YOU FAMILIAR WITH IT?

25   A.      I AM FAMILIAR WITH IT BECAUSE I AM THE PERSON

1    THAT PRETTY MUCH DRAFTED THE E-MAIL FOR MS. UNGER.

2    Q.    AND THE FIRST SENTENCE THERE THAT SAYS, I'M

3    FORWARDING SOME DOCUMENTS THAT WE'RE HOPING TO FAVORABLY

4    INFLUENCE SETTLEMENT DISCUSSIONS.  DID YOU DRAFT THAT

5    SENTENCE?

6    A.    I DID.

7    Q.    AND WHAT WAS YOUR PURPOSE IN DRAFTING THAT

8    SENTENCE?  WHAT WERE YOU TRYING TO COMMUNICATE?

9    A.    SO WHAT I WAS TRYING TO COMMUNICATE ON BEHALF OF

10   MY CLIENT AGAIN WAS, WE WANTED TO PROVIDE INFORMATION TO

11   THE PLAINTIFFS TO SHOW THEM THAT WE WERE MOVING IN

12   PENNSYLVANIA TO VOTING SYSTEMS THAT HAD HAD A PAPER

13   RECORD.  THE WHOLE BASIS OF THEIR COMPLAINT WAS ABOUT

14   THE DRE'S THAT WERE IN USE, WHY ARE THEY IN USE IN

15   PENNSYLVANIA THAT WERE PAPERLESS DRE'S.  AND SO WE

16   WANTED TO ESTABLISH TO THEM THAT WE WERE MOVING IN THE

17   DIRECTION THAT ESSENTIALLY THEY WERE SEEKING IN THE

18   LITIGATION.

19   Q.    AND COULD YOU TURN TO JX 20, PLEASE, WHICH HAS

20   BEEN ESTABLISHED IS AN E-MAIL FROM MR. MAAZEL TO SUE ANN

21   UNGER AND OTHERS, DATED OCTOBER 9TH, 2018.

22   A.    YES.

23   Q.    ARE YOU THERE?

24   A.    YES.

25   Q.    DID YOU SEE THIS E-MAIL ON OR AROUND THE DATE

1    AND TIME IT WAS SENT?

2    A.        YES.  I SAW IT SHORTLY AFTER IT CAME INTO MS.

3    UNGER.

4    Q.        SHORTLY AFTER, MEANING THAT SAME DAY?

5    A.        YES, THAT SAME DAY, CORRECT.

6    Q.        WHAT WAS -- FROM YOUR PERSPECTIVE, WHAT WAS THE

7    SIGNIFICANCE OF THIS E-MAIL AT THE TIME?

8    A.        SO THE SIGNIFICANCE OF THIS E-MAIL AT THE TIME

9    WE HAD PREVIOUSLY OBVIOUSLY IN THE SEPTEMBER 28TH

10   E-MAIL, ONE OF THE THINGS THAT WE HAD PROVIDED WAS THE

11   STATUS REPORT THAT WE DISCUSSED YESTERDAY.  AND SO THIS

12   E-MAIL -- IN THE INTERIM THERE WAS ALSO A TELEPHONE

13   CALL, TOUCH BASE, WHERE MR. MAAZEL HAD LET US KNOW THEIR

14   EXPERT WAS LOOKING AT THE SYSTEMS THAT WE HAD PROVIDED

15   AND THEY WOULD PROVIDE SOME FEEDBACK -- THAT HE WOULD

16   PROVIDE SOME FEEDBACK ON WHAT WE HAD SENT OVER, AND THIS

17   E-MAIL REPRESENTED THE FEEDBACK THAT CAME BACK REGARDING

18   THE SYSTEM.

19   Q.        AND THIS E-MAIL PROVIDED FEEDBACK ON WHAT DR.

20   HALDERMAN DESCRIBES AS THE ES&S EXPRESSVOTE MACHINE,

21   ALONG OTHERS, CORRECT?

22   A.        THAT'S CORRECT.

23   Q.        AND WHAT CONCLUSIONS DID YOU DRAW, IF ANY, FROM

24   THIS E-MAIL REGARDING THE STATE OF THE SETTLEMENT

25   DISCUSSIONS?

1    A.      WELL, THE CONCLUSION THAT WE DREW IS THAT IT

2    SAYS THAT HE DOESN'T DISAPPROVE OF ANY OF THE SYSTEMS IN

3    THEIR ENTIRETY.  AND SO WHEN HE TALKS ABOUT THE ES&S

4    EXPRESSVOTE, AGAIN, HE IS NOT DISAPPROVING OF IT.  HE IS

5    MENTIONING SOME POSSIBLE CONDITIONS ON IT, BUT IT'S NOT

6    A DISAPPROVAL OF THE SYSTEM.

7    Q.      AND WHEN DR. HALDERMAN REFERRED TO THE ES&S

8    EXPRESSVOTE MACHINES, WHAT SPECIFICALLY DID YOU

9    UNDERSTAND HIM TO BE REFERRING TO?

10   A.      WE UNDERSTOOD THAT TO COVER THE DIFFERENT -- THE

11   DIFFERENT PRODUCTS THAT WERE WITHIN THAT ES&S SUITE.

12   Q.      AND WAS THE EXPRESSVOTE XL ONE OF THOSE

13   PRODUCTS?

14   A.      THAT'S CORRECT.

15   Q.      IN THIS E-MAIL BOTH MR. MAAZEL AND DR. HALDERMAN

16   USE THE TERM "PAPER BALLOT."  DO YOU SEE THAT?

17   A.      I DO.

18   Q.      WHAT, IF ANYTHING, DID YOU UNDERSTAND THEM TO

19   MEAN BY THAT TERM?

20   A.      SO WHAT I UNDERSTOOD TO MEAN BY THAT TERM IS IT

21   WAS BEING USED IN THE CONTEXT OF -- IT WAS IN THE FIRST

22   PARAGRAPH THAT WAS FROM MR. MAAZEL WHERE HE TALKS

23   ABOUT -- YOU KNOW, THE BIG POINT WAS ABOUT THAT THERE

24   ARE PAPERLESS DRE'S WITHIN SOME OF THE VENDOR SUITES OF

25   PRODUCTS.  SO THE USE OF "PAPER BALLOT" WAS IN THE

1      CONTEXT OF THE PAPER DRE CONCERNS.  AND THAT IN FACT IS

2      TRUE.  THE HART DOES HAVE A PAPERLESS DRE IN THEIR

3      SUITES OF PRODUCTS, AS WELL AS I BELIEVE ES&S AND

4      DOMINION.

5      Q.      DID YOU HAVE AN UNDERSTANDING FROM THIS E-MAIL

6      AS TO WHETHER DR. HALDERMAN WAS USING THE TERM "PAPER

7      BALLOT" IN A WAY THAT WOULD INCLUDE THE PAPER RECORD

8      PRODUCED BY THE EXPRESSVOTE XL?

9      A.      YES.  I UNDERSTOOD THAT THE "PAPER BALLOT" TERM

10     WAS BEING USED TO ESSENTIALLY, LIKE I SAID, COVER

11     ANYTHING THAT WAS NOT A PAPER DRE, WHICH WOULD INCLUDE

12     THE XL.

13     Q.      MR. MAAZEL SAYS, AND I THINK YOU MAY HAVE JUST

14     ALLUDED TO THIS, IN THE E-MAIL HE SAID THAT HE WAS TOLD

15     THAT THE HART INTERCIVIC VERITY VOTING SYSTEMS, ONE OF

16     THE SYSTEMS ON THE VOTING SYSTEM STATUS REPORT THAT WAS

17     ATTACHED TO MS. UNGER'S SEPTEMBER 21ST E-MAIL, THAT THAT

18     SYSTEM CONTAINED SOMETHING CALLED THE VERITY VOTING

19     TOUCH, A PAPERLESS DRE SYSTEM.  DO YOU SEE THAT?

20     A.      I DO.

21     Q.      DID THE DEPARTMENT CONSIDER THE VERITY VOTING

22     TOUCH FOR CERTIFICATION?

23     A.      WE DIDN'T CONSIDER ANY DRE'S.  THERE WERE -- I

24     CAN'T REMEMBER IF HART EVEN APPROACHED US ABOUT IT.  I

25     KNOW THERE WAS AT LEAST ONE VENDOR, AND I AM NOT GOING

1   TO MENTION WHO IT WAS -- THERE WAS AT LEAST ONE VENDOR

2   THAT DID APPROACH US WITH A DRE, AND THEY WERE TOLD IN

3   NO UNCERTAIN TERMS THAT DO NOT BRING ANY DRE'S TO

4   PENNSYLVANIA.

5   Q.      NOW, WERE YOU IN REGULAR CONTACT WITH PLAINTIFFS

6   OR THEIR COUNSEL DURING THE SETTLEMENT DISCUSSIONS?

7   A.      YES.  I MEAN, WE HAD -- WE HAD TOUCHED BASE VIA

8   TELEPHONE AND THE E-MAIL EXCHANGES.

9   Q.      AND TO YOUR KNOWLEDGE WERE YOU ON ALL THE

10  TELEPHONE CALLS THAT TOOK PLACE BETWEEN THE PARTIES

11  DURING THE SETTLEMENT DISCUSSION PERIOD?

12  A.      YES.  AS FAR AS I KNOW, I WAS PRIVY TO ALL OF

13  THAT.  I BELIEVE THE ONLY THING THAT I WASN'T INVOLVED

14  OR DIDN'T ATTEND WAS MAYBE THE CASE MANAGEMENT

15  CONFERENCE ON SEPTEMBER 14TH OF 2018.

16  Q.      AND TO YOUR KNOWLEDGE DID YOU SEE ALL OF THE

17  E-MAILS OR OTHER WRITTEN CORRESPONDENCE THAT WAS

18  EXCHANGED BETWEEN THE PARTIES AS PART OF THE SETTLEMENT

19  COMMUNICATION PROCESS?

20  A.      YES.

21  Q.      WERE YOU PRESENT AT THE SETTLEMENT CONFERENCE ON

22  OCTOBER 11TH?

23  A.      I WAS.

24  Q.      DURING THE ENTIRE PERIOD OF THE SETTLEMENT

25  NEGOTIATIONS UP TO WHEN THE AGREEMENT WAS SIGNED ON

1    NOVEMBER 28, 2018, DID DR. HALDERMAN OR MR. MAAZEL OR

2    ANY OTHER REPRESENTATIVE OF PLAINTIFFS EVER SUGGEST THAT

3    BALLOT-MARKING DEVICES WERE UNACCEPTABLE AND ONLY THE

4    HAND-MARKED PAPER BALLOTS SHOULD BE CERTIFIED?

5    A.     NO.

6    Q.     AT ANY POINT DURING THE SETTLEMENT DISCUSSIONS

7    DID ANY OF THOSE FOLKS THAT I JUST DESCRIBED, ANY

8    REPRESENTATIVE OF PLAINTIFF, EVER SUGGEST THAT VOTING

9    SYSTEMS THAT SCAN BARCODES TO TABULATE THE VOTES WERE

10   UNACCEPTABLE?

11   A.     NO.

12   Q.     DID ANY PLAINTIFFS' REPRESENTATIVE AT ANY POINT

13   DURING THE SETTLEMENT DISCUSSIONS EVER SUGGEST THAT

14   PAPER RECORDS THAT DID NOT REPRODUCE THE ENTIRE MENU OF

15   CANDIDATE OPTIONS WERE UNACCEPTABLE OR SHOULD NOT BE

16   CONSIDERED PAPER BALLOTS?

17   A.     NO.

18                    MR. WIYGUL:  THANK YOU.  NOTHING FURTHER.

19                    THE COURT:  MR. MAAZEL.

20                    MR. MAAZEL:  CAN I JUST GO TO THE PODIUM.

21   IT'S EASIER TO HEAR.

22                    THE COURT:  SURE.  WHATEVER YOU WANT.

23                    REDIRECT EXAMINATION

24   BY MR. MAAZEL:

25   Q.     GOOD AFTERNOON, MS. KOTULA.  CAN YOU HEAR ME?

1    IT'S ILANN MAAZEL AGAIN.

2    A.      YES, I CAN HEAR YOU.  THANK YOU.

3    Q.      YOU MENTIONED SOMETHING IN THE QUESTIONING BY

4    COUNSEL ABOUT PLAINTIFFS NOT BEING ENTITLED TO VIDEOS.

5    DO YOU REMEMBER THAT QUESTIONING?

6    A.      YES.

7    Q.      DID YOU EVER TELL DR. HALDERMAN YOUR VIEW UNDER

8    THE SETTLEMENT AGREEMENT THAT YOU DID NOT HAVE TO

9    PRODUCE VIDEOS?

10   A.      NO.  I DON'T THINK I EVER COMMUNICATED THAT TO

11   DR. HALDERMAN.

12   Q.      YOU NEVER COMMUNICATED THAT TO ANYONE ON THE

13   PLAINTIFFS' SIDE, IS THAT RIGHT?

14   A.      NOT THAT I AM AWARE OF.

15   Q.      YOU ARE NOT AWARE OF ANYONE ELSE, ANY OF YOUR

16   COLLEAGUES WHO EVER SAID TO PLAINTIFFS THEY ARE NOT

17   ENTITLED TO VIDEOS IN THE SETTLEMENT AGREEMENT, CORRECT?

18   A.      I DO BELIEVE WHEN YOU SENT ONE OF THE

19   NONCOMPLIANCE -- I CAN'T REMEMBER IF IT'S THE FIRST OR

20   THE SECOND ONE, YOU WERE ASKING ABOUT VIDEOS THERE, AND

21   I DO THINK THAT WE DID KIND OF HAVE AN EXCHANGE IN THE

22   LETTERS ABOUT OUR POSITION ON VIDEOS AT THAT TIME.

23   Q.      IN THE MEET AND CONFER LETTERS YOU ARE REFERRING

24   TO?

25   A.      YES.  I THOUGHT THERE WAS SOMETHING IN ONE OF

1    THE RESPONSES THAT WENT BACK THAT WE INDICATED ABOUT THE

2    VIDEOS.

3    Q.      IN FACT, THERE WAS A PRACTICE OF PROVIDING

4    VIDEOS THAT YOU INITIATED, ISN'T THAT RIGHT?

5    A.      WELL, AS I RECALL YESTERDAY, THERE WAS -- THE

6    CLEARBALLOT EXAMINATION AS WE DISCUSSED YESTERDAY THE

7    CLEARBALLOT EXAMINATION THAT OCCURRED IN BETWEEN THAT

8    TIME PERIOD RIGHT BEFORE THE SETTLEMENT AGREEMENT, WE

9    MADE DR. HALDERMAN AWARE WE TALKED ABOUT VIDEOS.

10   Q.      AND IT WAS ACTUALLY YOUR SUGGESTION TO PROVIDE

11   DR. HALDERMAN VIDEOS, CORRECT?

12   A.      I DON'T RECALL IT WAS MY SUGGESTION.  I KNOW IT

13   WAS IN THE E-MAIL, BUT I CAN'T REMEMBER IF -- YOU KNOW,

14   IF WE -- I KNOW THERE IS A PHONE CALL THAT PROCEEDED

15   THAT E-MAIL EXCHANGE, AND I DON'T KNOW IF IT CAME UP IN

16   THAT PHONE CALL.

17   Q.      DO YOU HAVE ACCESS TO ANY OF THE EXHIBITS, MS.

18   KOTULA, WHERE YOU ARE?

19   A.      YES.  I HAVE THE JOINT EXHIBITS, AND I HAVE

20   PLAINTIFFS' AND I HAVE THE STIPULATIONS.

21   Q.      AND IF YOU LOOK AT PAGE 6 OF PLAINTIFFS' EXHIBIT

22   1001, WHICH IS TAB 1 OF THE PLAINTIFFS' BINDER.

23   A.      OKAY.  I AM AT TAB 1.

24   Q.      AND IF YOU TURN TO PAGE 3, YOU WILL SEE AN

25   E-MAIL YOU WROTE ON OCTOBER 26, 2018.

1    A.      OKAY.  YES, I SEE -- WHAT WAS THE DATE OF THAT?

2    Q.      OCTOBER 26, 2018.

3    A.      I SEE THAT.

4    Q.      AND THAT E-MAIL CONTINUES ON PAGE 6 OF THIS

5    EXHIBIT.

6    A.      YES.

7    Q.      AND THIS IS AN E-MAIL FROM YOU TO DR. HALDERMAN,

8    YES?

9    A.      IT IS.

10   Q.      AND YOU SAID:  PLEASE LET ME KNOW IF YOU PLAN TO

11   ATTEND IN PERSON.  OTHERWISE WE CAN DISCUSS ARRANGEMENTS

12   REGARDING THE VIDEO RECORDING AT THE EXAMINATION.  YES?

13   A.      THAT'S CORRECT.

14   Q.      YOU WERE ACTUALLY THE PERSON WHO -- THE VERY

15   FIRST PERSON TO SUGGEST THAT YOU CAN PRODUCE VIDEOS IN

16   LIEU OF AN IN-PERSON EXAMINATION, RIGHT?

17   A.      IN THIS E-MAIL, LIKE I SAID, I BELIEVE THERE WAS

18   A PHONE CALL THE DAY BEFORE OR THAT DAY.  I CAN'T

19   REMEMBER WHAT WAS DISCUSSED IN THAT PHONE CALL, IF DR.

20   HALDERMAN HAD RAISED IT OR -- BUT IN THIS E-MAIL, YES.

21   Q.      AND THIS E-MAIL YOU SENT BEFORE THE SETTLEMENT

22   AGREEMENT WAS EVEN SIGNED, YES?

23   A.      YES.

24   Q.      AND YOU ATTENDED THE SETTLEMENT CONFERENCE, YES?

25   A.      I DID, YES.

1    Q.       AND YOU NEVER TOLD ANYONE FROM THE PLAINTIFFS'

2    SIDE EVER BEFORE THE SETTLEMENT OR IN ALL THE MANY

3    MONTHS AFTER THE SETTLEMENT WHEN YOU WERE GETTING

4    REQUESTS FOR VIDEOS, SORRY, BUT YOU ARE NOT ENTITLED TO

5    THEM?

6    A.       WELL, I DON'T REMEMBER VIDEOS COMING UP AT ALL.

7    Q.       WELL, YOU RECEIVED TEN DIFFERENT E-MAILS.   I

8    DON'T WANT TO COVER ALL OF THIS AT LENGTH AGAIN, BUT YOU

9    RECEIVED E-MAILS.

10                THE COURT:  AND SHE NEVER RESPONDED TO

11   ANYONE SAYING YOU ARE NOT ENTITLED TO THEM, IF THAT'S

12   THE POINT YOU ARE TRYING TO MAKE.

13                MR. MAAZEL:  YES.

14                THE COURT:  OKAY.

15   BY MR. MAAZEL:

16   Q.       YOUR COUNSEL -- COCOUNSEL THAT SAID THAT THE

17   FIRST TIME YOU EVER HEARD ANY COMPLAINTS ABOUT VIDEOS

18   WAS AFTER THE MEET AND CONFER PROCESS AGAIN IN

19   JULY 2019, IS THAT RIGHT?

20                MR. WIYGUL:  OBJECTION.

21                THE COURT:  I WILL LET HER ANSWER.

22                MR. MAAZEL:  I THOUGHT SHE TESTIFIED TO

23   THAT.

24                THE WITNESS:  YES.  THE FIRST TIME --

25   RIGHT, I THINK THE FIRST TIME THAT WE HEARD A COMPLAINT

1    ABOUT THE VIDEOS WAS, IF I RECALL, IN THE -- ONE OF THE

2    NONCOMPLIANCE LETTERS THERE WAS A COMPLAINT ABOUT -- IT

3    WASN'T ABOUT THIS.  IT WASN'T ABOUT ES&S.  IT WAS ABOUT

4    ANOTHER VENDOR'S VIDEO, TRYING TO GET THOSE VIDEOS.

5    BY MR. MAAZEL:

6    Q.      BUT YOU RECEIVED COMPLAINTS ABOUT NOT GETTING

7    VIDEOS ON JANUARY 29TH, FEBRUARY 21ST, 26, MARCH 7,

8    MARCH 28, APRIL 17, MAY 9, MAY 14, MAY 28 AND JUNE 4,

9    2019.  ISN'T THAT TRUE?

10   A.      I RECEIVED E-MAILS FROM DR. HALDERMAN.

11   Q.      AND FROM ME.

12   A.      AND FROM YOU, THAT'S CORRECT.

13   Q.      SAYING IN ORDER FOR DR. HALDERMAN TO PARTICIPATE

14   IN THE -- IN THE MONITORING PROCESS OR THE SETTLEMENT

15   AGREEMENT YOU NEEDED TO PRODUCE VIDEOS.  WE WENT OVER

16   THAT YESTERDAY, YES?

17   A.      WE DID, YES.

18   Q.      SO YOU WERE WELL AWARE OF THE VIDEO ISSUE LONG

19   BEFORE ANY MEET AND CONFER LETTER, CORRECT?

20   A.      WELL, I WAS AWARE THAT DR. HALDERMAN WAS SEEKING

21   THE VIDEOS, AND I WAS AWARE THAT YOU GOT INVOLVED.  BUT

22   I WAS NOT AWARE THERE WAS A POTENTIAL ISSUE REGARDING

23   THE SETTLEMENT AGREEMENT.

24   Q.      MS. KOTULA, DID YOU OR ANYONE FOR DEFENDANTS

25   EVER INVITE DR. HALDERMAN TO OBSERVE THE CERTIFICATION

1       PROCESS OF THE EVS 6021 SYSTEM?

2       A.      NO.   AS I SAID YESTERDAY, THAT EXAMINATION

3       HAPPENED BEFORE THE SETTLEMENT AGREEMENT.

4       Q.      BUT THE CERTIFICATION HAPPENED AFTER THE

5       SETTLEMENT AGREEMENT, RIGHT?

6       A.      RIGHT.   BUT THE SETTLEMENT AGREEMENT TALKS ABOUT

7       ON-SITE EXAMINATIONS AND THAT PREDATED THE SETTLEMENT

8       AGREEMENT.

9                      THE COURT:   WE ARE REPEATING OURSELVES,

10      MR. MAAZEL.

11      BY MR. MAAZEL:

12      Q.      THE POLL BOOK REPORT, WHICH WAS JOINT

13      EXHIBIT 12, CAN YOU PUT THAT UP IN FRONT OF YOU?

14      A.      YES.

15      Q.      I BELIEVE -- TELL ME WHEN YOU ARE THERE, MS.

16      KOTULA.

17      A.      I AM THERE.

18      Q.      OKAY.   AND I BELIEVE YOU TESTIFIED JUST A FEW

19      MINUTES AGO THAT IF YOU LOOK AT PAGE 2 OF THE POLL BOOK

20      REPORT, THERE IS A SYSTEM CALLED HART INTERCIVIC VERITY

21      VOTING.

22      A.      YES.

23      Q.      THAT'S A DRE PAPERLESS SYSTEM?

24      A.      WELL, WITHIN THAT SUITE, WITHIN THAT VENDOR

25      SUITE THERE IS A PAPERLESS DRE, IS MY UNDERSTANDING.

1    Q.        OKAY.

2    A.        IF YOU LOOK ON THE EAC WEBSITE, IT WOULD BE

3    THERE.

4    Q.        AND SO EVERYTHING IN THE SECOND COLUMN, THESE

5    ARE NOT MODELS OF SYSTEMS.  THESE ARE SUITES OF MANY

6    DIFFERENT MODELS, YES?

7    A.        THAT'S CORRECT.  AS WE DISCUSSED YESTERDAY

8    WITHIN OUR SUITE, THERE IS DIFFERENT COMPONENTS.

9    Q.        YES.  AND SO AT LEAST AS TO THE HART INTERCIVIC

10   VERITY VOTING, WE NOW KNOW THAT ONLY PART OF THAT SUITE

11   WAS BEING CONSIDERED BY THE SECRETARY, YES?

12   A.        YES.  I BELIEVE EVERYTHING EXCEPT FOR THE DRE'S.

13   Q.        BUT THERE IS NO WAY ANYONE COULD FIGURE THAT OUT

14   BY LOOKING AT THE POLL SHEET THAT YOU SENT.

15   A.        WELL, THERE IS.  THERE IS THE LINK TO THE EAC

16   WEBSITE THAT HAS THE COMPONENTS LISTED, THE SPECIFIC

17   COMPONENTS LISTED.

18   Q.        MS. KOTULA, IF YOU CAN FOCUS ON MY QUESTION.

19   THE POLL BOOK EXHIBIT, JX 12, IS INACCURATE, WHAT YOU

20   SAID, YES?

21                      MR. WIYGUL:  OBJECTION.

22                      THE WITNESS:  DID YOU SAY IT WAS

23   INACCURATE?

24                      THE COURT:  WAIT.  WAIT JUST A MOMENT,

25   MS. KOTULA.

1          WHAT IS THE BASIS OF YOUR OBJECTION?

2          MR. WIYGUL:  AS TO FORM, YOUR HONOR.  I

3    DON'T UNDERSTAND WHAT IS BEING ASKED.

4          THE COURT:  WHY DON'T YOU REPEAT THE

5    QUESTION, MR. MAAZEL.

6          MR. MAAZEL:  I WILL ASK IT IN A BETTER

7    WAY OR I WILL TRY TO.

8          THE COURT:  OKAY.

9    BY MR. MAAZEL:

10   Q.    MS. KOTULA, YOU PROVIDED A POLL SHEET TO THE

11   PLAINTIFFS THAT INCLUDED A SUITE, BUT IT DIDN'T SHOW

12   THAT -- AT LEAST ONE MODEL OF THE SUITE WAS NOT UNDER

13   CONSIDERATION, IS THAT CORRECT?

14   A.    IT DID NOT SHOW EVERY SINGLE -- THE ACTUAL SHEET

15   ITSELF DID NOT SHOW EVERY SINGLE COMPONENT IN THE COLUMN

16   THAT HAD THE NAME OF THE SYSTEM, BECAUSE, AS I SAID,

17   THERE IS A LINK TO THE EAC THAT WOULD HAVE ALL OF THE

18   ACTUAL COMPONENTS.

19   Q.    AND SO JX 20, YOU GOT A RESPONSE OR MS. UNGER

20   GOT A RESPONSE FROM ME TO YOUR E-MAIL, CORRECT?

21   A.    THAT'S CORRECT.

22   Q.    AND ONE THING THAT THAT RESPONSE SAID IS THAT

23   YOUR LIST INCLUDED THE HART INTERCIVIC VERITY VOTING --

24   VERITY TOUCH SYSTEM, RIGHT?

25   A.    MM-HMM, YES.

1    Q.      WHICH IS A PAPERLESS DRE SYSTEM.

2    A.      YES.

3    Q.      AND THEN THERE WAS A REQUEST THAT YOUR SIDE

4    PRODUCE A MORE GRANULAR LIST, WHICH PARTICULAR MACHINES

5    FOR ELECTION SYSTEMS ARE BEING PROPOSED FOR

6    CERTIFICATION.

7    A.      THAT'S CORRECT.

8    Q.      YOU NEVER PROVIDED THAT LIST, DID YOU?

9    A.      WE DID NOT BECAUSE ONCE WE WERE ON THE SAME

10   PAGE, THAT DRE'S WERE NOT GOING TO BE ALLOWED IN

11   PENNSYLVANIA, AS EVIDENCED BY THE FOOTNOTE IN THE

12   SETTLEMENT AGREEMENT, THE MACHINE ISSUE JUST SEEMED TO

13   BE DONE.

14              THE COURT:  THIS WAS ALL A REPEAT, MR.

15   MAAZEL.

16              MR. MAAZEL:  TWO SHORT AREAS AND THEN I

17   AM DONE, YOUR HONOR.

18              THE COURT:  OKAY.

19   BY MR. MAAZEL:

20   Q.      YOU ARE FAMILIAR WITH THE PENNSYLVANIA ELECTION

21   CODE, YES?

22   A.      I AM.

23   Q.      AND IT HAD SOMETHING -- A DEFINITION FOR

24   SOMETHING CALLED THE "BALLOT CARD" AND A DEFINITION FOR

25   SOMETHING CALLED A "PAPER BALLOT."  YES?

1   A.      WITHIN THE ELECTRONIC VOTING SYSTEM SECTION OF

2   THE ELECTION CODE, THERE ARE DEFINITIONS FOR THOSE TWO

3   THINGS.

4   Q.      YES.  SO IS THE DOCUMENT PRODUCED BY THE XL

5   SYSTEM A BALLOT CARD?

6               MR. WIYGUL:  OBJECTION.

7               THE COURT:  OVERRULED.  SHE CAN ANSWER.

8               THE WITNESS:  SO THE PIECE OF PAPER THAT

9   IS PRODUCED BY THE XL, WE DON'T GENERALLY TREAT IT AS A

10  BALLOT CARD AS DEFINED UNDER THAT SECTION OF THE

11  ELECTION CODE.

12  BY MR. MAAZEL:

13  Q.      WHAT DO YOU DEFINE IT AS UNDER THE ELECTION

14  CODE?

15              MR. WIYGUL:  OBJECTION.

16              THE COURT:  OVERRULED.

17              THE WITNESS:  SO UNDER THE ELECTION CODE,

18  AN ELECTRONIC VOTING SYSTEM -- AN ELECTRONIC VOTING

19  SYSTEM CAN ALSO BE SOMETHING THAT ELECTRONICALLY

20  REGISTERS VOTES AND RECORDED ON PAPER, AND THAT'S WHAT

21  THE XL IS NORMALLY TREATED AS UNDER THE ELECTION CODE.

22  BY MR. MAAZEL:

23  Q.      I GUESS MY QUESTION IS, THE PIECE OF PAPER THAT

24  THE XL PRODUCES, WHAT IS THAT DOCUMENT IN YOUR VIEW

25  UNDER THE PENNSYLVANIA ELECTION CODE?

1    A.      IT'S NOT ABOUT THE PIECE OF PAPER.  IT'S ABOUT

2    WHAT THE SYSTEM IS, AND WHAT THE SYSTEM IS UNDER THE

3    ELECTION CODE IS AN ELECTRONIC VOTING SYSTEM THAT FITS

4    WITHIN THAT DEFINITION, AND AS I SAID, PART OF THAT

5    DEFINITION IS THAT THE VOTES CAN BE ELECTRONICALLY

6    REGISTERED AND ON THE XL THEY ARE RECORDED ON THE PAPER.

7    Q.      A BALLOT CARD IS DEFINED UNDER THE ELECTION CODE

8    AS A CARD WHICH IS COMPATIBLE WITH AUTOMATIC TABULATING

9    EQUIPMENT AND ON WHICH VOTES MAY BE REGISTERED.  IS THAT

10   CORRECT?

11   A.      I DON'T HAVE THE ELECTION CODE IN FRONT OF ME,

12   BUT THAT SOUNDS RIGHT.  I DON'T HAVE THE -- I DON'T HAVE

13   THE EXACT TEXT IN FRONT OF ME.

14   Q.      IS THE PIECE OF PAPER GENERATED BY THE XL A CARD

15   COMPATIBLE WITH AUTOMATIC TABULATING EQUIPMENT?

16                   MR. WIYGUL:  OBJECTION, YOUR HONOR.

17                   THE COURT:  OVERRULED.

18                   THE WITNESS:  AS I SAID, MR. MAAZEL, THE

19   CARD THAT IS GENERATED BY THE XL, WE DO NOT GENERALLY

20   TREAT IT AS A BALLOT CARD UNDER THE ELECTION CODE.

21   BY MR. MAAZEL:

22   Q.      YOU WERE ASKED ABOUT DISCUSSIONS -- SETTLEMENT

23   DISCUSSIONS, YES, A MOMENT AGO?

24   A.      YES.

25   Q.      IN ANY OF THOSE DISCUSSIONS, IN PERSON OR ON THE

1     PHONE, DID YOU EVER SAY THAT ANY OF YOUR SYSTEMS USE

2     BARCODES?

3     A.      CAN YOU REPEAT THAT?  I'M SORRY.

4     Q.      DID YOU EVER SAY THAT ANY OF YOUR ELECTION

5     SYSTEMS USE BARCODES?

6     A.      I DON'T RECALL THAT COMING UP.

7     Q.      DID YOU EVER SAY THAT ANY OF YOUR SYSTEMS USE

8     SUMMARY CARDS OR VOTE SUMMARY CARDS?

9     A.      I DON'T RECALL THAT.  MOST OF OUR DISCUSSIONS

10    SEEM TO BE CENTERED AROUND THE CONCERNS ABOUT PAPERLESS

11    DRE.

12    Q.      DO YOU HAVE ANY RECOLLECTION IN ANY PHONE

13    CONVERSATION OR THE SETTLEMENT CONFERENCE DISCUSSING ANY

14    SPECIFIC VOTING SYSTEM?

15    A.      SPECIFIC VOTING SYSTEMS?  NO.  AGAIN, JUST

16    GENERALLY ABOUT THE CONCERN ABOUT PAPERLESS DRE'S.

17            THE COURT:  WE ARE REPEATING OURSELVES,

18    TRULY.

19            MR. MAAZEL:  I AM FINISHED, YOUR HONOR.

20            THE COURT:  ANYTHING MORE?

21            MR. WIYGUL:  I JUST WANT TO TRY TO CLEAR

22    UP A PIECE OF CONFUSION I THINK I MAY HAVE INTRODUCED

23    REGARDING THE DATE ISSUE, YOUR HONOR.

24            THE COURT:  OKAY.

25                    RECROSS EXAMINATION

1    BY MR. WIYGUL:

2    Q.      MS. KOTULA, I ASKED YOU SOME QUESTIONS ABOUT

3    WHETHER PLAINTIFFS FIRST BROUGHT UP CERTAIN ISSUES

4    REGARDING THE VIDEOS.  DO YOU REMEMBER THAT?

5    A.      YES.

6    Q.      AND I THINK I MAY HAVE INTRODUCED CONFUSION THE

7    WAY I PHRASED MY QUESTION BASED ON MR. MAAZEL'S

8    FOLLOWUP.  LET ME SEE IF I CAN CLARIFY BY REPHRASING.

9            DO YOU RECALL THAT PLAINTIFFS FIRST

10   COMPLAINED ABOUT THE FACT THAT THE XL RECORD USED

11   BARCODES IN A LETTER DATED JULY 29, 2019?

12   A.      YES.

13   Q.      OKAY.  DID PLAINTIFFS SAY IN THAT LETTER THAT

14   THEY LEARNED THAT ISSUE THROUGH WATCHING THE VIDEOS THAT

15   YOU HAD PROVIDED TO DR. HALDERMAN?

16   A.      NO.

17   Q.      OKAY.  AND DO YOU RECALL THAT THEN ON

18   OCTOBER 1ST -- THAT LETTER IS AT JX 43 OF THE JULY 29TH

19   LETTER -- AND THEN JX 48, THEY SENT YOU ANOTHER LETTER

20   RAISING ALLEGED ISSUES WITH THE EXPRESSVOTE XL, DATED

21   OCTOBER 1ST, 2019?

22   A.      AND YOU ARE ASKING ME IF THEY SAID ANYTHING

23   ABOUT THE VIDEOS IN THAT LETTER?

24   Q.      WELL, I HAD NOT, BUT I AM NOW, YES.

25   A.      OKAY.  NO.

1    Q.      AND THEY DIDN'T SAY THAT -- THEY DIDN'T SAY THEY

2    LEARNED THE BARCODE ISSUE FROM WATCHING THE VIDEOS,

3    CORRECT?

4    A.      THAT'S CORRECT.

5    Q.      AND THEN THERE ARE TWO OTHER ISSUES THAT THEY

6    POINT OUT THAT THEY DON'T BELIEVE THE XL IS A PAPER

7    BALLOT.  DID THEY SAY THEY LEARNED THAT ISSUE BY

8    WATCHING THE VIDEOS?

9    A.      NO.

10   Q.      AND THEN THEY TALK ABOUT WHAT WE HAVE BEEN

11   TALKING ABOUT, THE PRINTHEAD ISSUE IN THIS LETTER.  DO

12   THEY SAY THAT THEY LEARNED THAT ISSUE BY WATCHING THE

13   VIDEOS?

14   A.      NO.

15   Q.      ALL RIGHT.  AND NOW I KNOW YOU WERE NOT PRIVY TO

16   TODAY'S PROCEEDING, BUT YOU WERE YESTERDAY, CORRECT?

17   A.      YES.

18   Q.      AND YOU READ THE BRIEFING IN THIS CASE?

19   A.      CAN YOU REPEAT THAT?  I'M SORRY.

20   Q.      YOU READ THE BRIEFING ON THIS MOTION?

21   A.      I DID, YES.

22   Q.      OKAY.  TO YOUR KNOWLEDGE, HAVE PLAINTIFFS EVER

23   ASSERTED THAT ANY OF THE THREE DESIGN ISSUES THAT THEY

24   HIGHLIGHT WITH THE EXPRESSVOTE XL, THAT THEY ONLY

25   LEARNED ABOUT THOSE BY WATCHING THE VIDEOS THAT YOU

```
 1      PROVIDED DR. HALDERMAN IN JUNE?

 2      A.      I AM NOT AWARE OF THAT AT ALL.  THE FIRST THAT

 3      -- THE FIRST THAT CAME UP WAS IN THE -- THERE IS NOTHING

 4      THAT THEY SAID THAT THEY LEARNED THAT FROM THE VIDEOS.

 5                    MR. WIYGUL:  NO FURTHER QUESTIONS.

 6                    MR. MAAZEL:  ONE QUESTION.

 7                    THE COURT:  SURE.

 8                    REDIRECT EXAMINATION

 9      BY MR. MAAZEL:

10      Q.      IN ALL OF THESE MEET AND CONFER LETTERS AND

11      COMMUNICATIONS THAT LED TO THIS MOTION, DID THE

12      PLAINTIFFS SAY ONE WAY OR THE OTHER HOW THEY LEARNED ANY

13      OF THE INFORMATION ABOUT THE XL, WHETHER THESE VIDEOS OR

14      OTHERWISE?

15                    THE COURT:  I'M SORRY.  I DIDN'T HEAR

16      YOUR QUESTION.

17      BY MR. MAAZEL:

18      Q.      YOU WERE JUST ASKED QUESTIONS ABOUT -- WELL, DID

19      PLAINTIFFS SAY THEY LEARNED INFORMATION FROM THE VIDEOS.

20      DID PLAINTIFFS SAY HOW THEY LEARNED THE INFORMATION AT

21      ALL IN THE MEET AND CONFER LETTERS?

22      A.      NO.  I MEAN, THE LETTERS JUST SAY WHAT YOUR

23      COMPLAINTS WERE.

24                    MR. MAAZEL:  NO FURTHER QUESTIONS.

25                    THE COURT:  OKAY.  ARE WE DONE WITH MS.
```

1    KOTULA?

2                    OKAY.  MS. KOTULA, THANK YOU FOR MAKING

3    YOURSELF AVAILABLE.  SORRY TO IMPOSE UPON YOU.  I HOPE

4    YOUR CHILD IS FEELING BETTER.

5                    THE WITNESS:  THANK YOU, AND YOUR HONOR,

6    I REALLY THANK YOU AND I THANK PLAINTIFFS' COUNSEL AND

7    EVERYBODY ACCOMMODATING ME.  I TRULY APPRECIATE IT.

8                    THE COURT:  TAKE CARE.

9                    THE WITNESS:  THANK YOU.  GOOD-BYE.

10                   (WITNESS EXCUSED.)

11                   MR. ARONCHICK:  YOUR HONOR, THERE IS TWO

12   CITY WITNESSES THAT MR. MAAZEL LISTED AS THEIR LAST TWO

13   WITNESSES.  THEY ARE BOTH HERE.  I THINK ONE OF THEM IS

14   NOT GOING TO TAKE VERY LONG.  I AM NOT SURE.

15                   THE COURT:  OKAY.

16                   MR. MAAZEL:  FAMOUS LAST WORDS, IF HE

17   WOULD.

18                   MR. ARONCHICK:  AND WE ARE TRYING TO

19   AVOID SCHEDULING ISSUES.

20                   MR. FIELD:  SO YOUR HONOR, I BELIEVE MR.

21   MAAZEL AND THE WITNESS LISTED THE PROCUREMENT

22   COMMISSIONER FOLLOWED BY MR. LYNCH.  I DON'T KNOW THEIR

23   EXPECTATIONS OF TIMING.

24                   MR. MAAZEL:  MR. LIEB'S WITNESS.

25                   MR. FIELD:  WE HAVE TALKED TO MR. LIEB.

1          MR. LIEB:  WHO ARE WE TALKING ABOUT?

2          MR. FIELD:  THE PROCUREMENT COMMISSIONER,

3    I PRESUME.

4          MR. LIEB:  I PROBABLY HAVE 20 MINUTES, 15

5    TO 20 MINUTES.  THE ODDS OF FINISHING BEFORE 6 SEEM

6    SLIM, BUT I THINK I CAN FINISH MY DIRECT BY THEN.

7          THE COURT:  WELL, WE CAN TRY.  I WOULD IF

8    -- HAVE YOU MADE ANY DECISION, MR. ARONCHICK, ABOUT

9    WHETHER OR NOT -- AT THIS TIME HAVE YOU MADE ANY

10   DECISION WHETHER OR NOT YOU INTEND TO CALL MR. MAAZEL AS

11   OF CROSS?

12         MR. ARONCHICK:  YES.  ASSUMING AS I'VE

13   ASKED MR. MAAZEL THAT, TWO CITY WITNESSES ARE NOT GOING

14   TO BE ADDRESSING NEGOTIATIONS, AND I ASSUME THEY ARE

15   NOT.  THAT'S CORRECT, THERE IS NO --

16         MR. LIEB:  I CAN'T SAY THAT.

17         MR. ARONCHICK:  ON THAT BASIS NO, WE

18   WOULD NOT BE CALLING MR. MAAZEL.

19         THE COURT:  OKAY.  THAT'S FINE.

20         FRANKLY, I PREFER NOT TO HAVE TO DEAL

21   WITH THE DISQUALIFICATION ISSUE.

22         ALL RIGHT THEN.  WHO WOULD YOU LIKE TO

23   CALL FIRST, MR. LIEB?

24         MR. LIEB:  BEFORE I DO THAT, YOUR HONOR,

25   I WANT TO MOVE PLAINTIFFS' 10004, TAB 4 OF THE

1    PLAINTIFFS' EXHIBIT BINDER, WHICH THE PARTIES HAVE

2    STIPULATED IS AN AUTHENTIC PORTION OF THE CONTRACT

3    BETWEEN THE CITY OF PHILADELPHIA AND ES&S INTO EVIDENCE.

4              MS. WALSH:  YOUR HONOR -- FOR THE RECORD,

5    DANIELLE WALSH FOR THE CITY OF PHILADELPHIA AND

6    PHILADELPHIA COUNTY BOARD OF ELECTIONS, YOUR HONOR, WE

7    WOULD OBJECT AT THIS TIME TO ALL OF THIS.  WE HAVE

8    STIPULATED TO THE AUTHENTICITY OF THE EXCERPT OF THE

9    CONTRACT.  WE DO HAVE A FULL COPY OF THE CONTRACT THAT I

10   CAN PROVIDE COUNSEL.

11             THE COURT:  THEY ARE TAKING THE POSITION

12   THAT DOES SEEM TO HAVE SOME TEXTUAL SUPPORT BUT THEY

13   HAVEN'T, IN EFFECT, INDEMNIFIED THE CITY.  IF THE

14   MACHINES ARE DECERTIFIED, THEY ARE GOING TO BEAR THAT

15   COST.

16             NOW THERE IS A LOT OF TERRITORY BETWEEN

17   THOSE TWO EVENTS.  AND THE CITY IN ONE SCENARIO COULD

18   EASILY BEAR THE COST ITSELF AND IN THE OTHER ES&S MIGHT

19   BEAR THE COST OR THE COST MIGHT BE SHARED.  I RATHER

20   THINK THERE WOULD BE LITIGATION OVER IT.  I THINK THE

21   CONTRACT IS QUITE RELEVANT AND IT IS A PUBLIC DOCUMENT.

22   I WILL OVERRULE YOUR OBJECTION.

23             MS. WALSH:  THANK YOU.

24             MR. LIEB:  WITH THE KNOWLEDGE THAT THE

25   FULL CONTRACT IS ACTUALLY HERE, THAT IS SOMETHING I HAD

1    ASKED FOR IN THE BACK AND FORTH AMONG THE PARTIES PRIOR

2    TO THE HEARING.  I HAD NOT BEEN PROVIDED WITH IT.  IT

3    PROBABLY MAKES MORE SENSE TO MOVE THE ENTIRE CONTRACT

4    INTO EVIDENCE, RATHER THAN A PORTION OF IT.

5              THE COURT:  WELL, YOUR EXAMINATION IS

6    GOING TO BE BASED -- I WOULD LIKE TO GET STARTED WITH

7    THESE WITNESSES.

8              MR. LIEB:  FAIR ENOUGH.

9              THE COURT:  I DON'T WANT TO FORECLOSE

10   ANYTHING.  IF YOU WANT THE CONTRACT, YOU SHOULD HAVE THE

11   CONTRACT AND I AM DIRECTING THE CITY TO PROVIDE IT TO

12   YOU.

13             MR. LIEB:  OKAY.  WELL, LET'S BEGIN BY

14   MOVING 1004 INTO EVIDENCE.

15             THE COURT:  IT WILL BE ADMITTED.

16             (PLAINTIFFS' EXHIBIT NUMBER 1004 ADMITTED

17   INTO EVIDENCE.)

18             MR. LIEB:  AND WE CALL PROCUREMENT

19   COMMISSIONER.

20             (MONIQUE NESMITH-JOYNER, PLAINTIFFS'

21   WITNESS, SWORN.)

22             THE CLERK:  PLEASE STATE AND SPELL YOUR

23   NAME FOR THE RECORD.

24             THE WITNESS:  YES.  MY NAME IS MONIQUE

25   NESMITH-JOYNER, M-O-N-I-Q-U-E, N-E-S-M-I-T-H, HYPHEN,

1    JOYNER, J-O-Y-N-E-R.

2              THE COURT:  PLEASE BE SEATED,

3    COMMISSIONER, AND IF YOU COULD SPEAK DIRECTLY INTO THE

4    MICROPHONE THAT WOULD BE VERY HELPFUL.

5                   DIRECT EXAMINATION

6    BY MR. LIEB:

7    Q.    GOOD EVENING, COMMISSIONER.  THANK YOU FOR YOUR

8    PATIENCE OVER THE LAST COUPLE OF DAYS.

9              YOU ARE CURRENTLY THE PROCUREMENT

10   COMMISSIONER FOR THE CITY OF PHILADELPHIA?

11   A.    YES.

12   Q.    AND YOU ARE THE HEAD OF THE CITY PROCUREMENT

13   DEPARTMENT?

14   A.    YES.

15   Q.    IT'S YOUR RESPONSIBILITY AS PROCUREMENT

16   COMMISSIONER TO ENSURE THAT ALL ACTIVITIES OF THE

17   PROCUREMENT DEPARTMENT CONFORM TO THE LETTER OF THE LAW?

18   A.    YES.

19   Q.    YOU ARE FAMILIAR WITH THE LAW GOVERNING

20   PROCUREMENT IN PHILADELPHIA?

21   A.    YES.

22   Q.    AND IT'S YOUR JOB TO MAKE SURE THAT THE

23   DEPARTMENT FOLLOWS THAT LAW, CORRECT?

24   A.    THAT'S CORRECT.

25   Q.    IT'S ALSO YOUR RESPONSIBILITY AS PROCUREMENT

1    COMMISSIONER TO ENSURE THAT THE CITY PROCUREMENT NEEDS

2    ARE MET IN A TIMELY MANNER, CORRECT?

3    A.    THAT'S CORRECT.

4    Q.    YOU SIGN PROCUREMENT CONTRACTS FROM TIME TO TIME

5    IN THE COURSE OF YOUR DUTIES, YES?

6    A.    YES, I DO.

7    Q.    YOU REVIEW THOSE CONTRACTS BEFORE YOU SIGN THEM?

8    A.    NOT IN TOTALITY.

9    Q.    YOU UNDERSTAND THE TERMS OF THE CONTRACT BEFORE

10   YOU SIGN THEM ON BEHALF OF THE CITY OF PHILADELPHIA,

11   YES?

12   A.    TERMS AND CONDITIONS ARE NEGOTIATED BY THE LAW

13   DEPARTMENT, AND I AM NOT ALWAYS PRIVY TO WHAT THOSE

14   TERMS AND CONDITIONS -- IF THEY CHANGE, WHAT THEY MAY

15   BE.

16   Q.    SO YOU MAY FROM TIME TO TIME SIGN A CONTRACT ON

17   BEHALF OF THE CITY WITHOUT KNOWING WHAT IT MEANS?

18   A.    WITHOUT FULLY UNDERSTANDING EXACTLY WHAT THE

19   LEGAL LANGUAGE IS AND HOW THEY PLAN TO ENFORCE WHAT THAT

20   LANGUAGE IS.

21   Q.    YOU HAVE A GENERAL UNDERSTANDING, SURELY, OF HOW

22   THE CITY IS GOING TO BE SPENDING ITS MONEY TO WHAT END,

23   RIGHT?

24   A.    GENERALLY.

25         THE COURT:  IT'S NOT NEW YORK, MR. LIEB.

1               MR. LIEB:  NEVER ASK THE COMPTROLLER THE

2      SAME QUESTION.

3      BY MR. LIEB:

4      Q.      WITH REGARD TO THE PROCUREMENT PROCESS THAT WAS

5      -- THAT LED TO THE PURCHASE OF THE EXPRESSVOTE XL

6      MACHINES THAT ARE AT ISSUE IN THIS MOTION, I JUST WANT

7      TO GO OVER THAT PROCESS WITH YOU ON A GENERAL LEVEL.

8      OKAY?

9      A.      OKAY.

10     Q.      FIRST THE CITY PUTS OUT WHAT IS CALLED A REQUEST

11     FOR INFORMATION, RIGHT?

12     A.      YES.

13     Q.      AND IN RESPONSE TO THAT REQUEST, VENDORS WHO MAY

14     WISH TO BE CONSIDERED PROVIDE POTENTIALLY RELEVANT

15     INFORMATION TO THE CITY, RIGHT?

16     A.      YES.

17     Q.      AND THEN THE CITY CRAFTS A REQUEST FOR PROPOSAL

18     OR RFP, RIGHT?

19     A.      THEY REVIEW THE INFORMATION THAT WE RECEIVE,

20     YES.

21     Q.      OKAY.  SO THE CITY REVIEWS THE INFORMATION

22     RECEIVED IN RESPONSE TO THE REQUEST FOR INFORMATION,

23     RIGHT?

24     A.      YES.

25     Q.      AND USING THAT INFORMATION, AMONG OTHER THINGS,

1    THAT CITY CRAFTS A REQUEST FOR PROPOSAL, RIGHT?

2    A.      THAT'S CORRECT.

3    Q.      OKAY.  AND IN THE PROCESS OF PREPARING THE

4    REQUEST FOR PROPOSAL FOR THIS SYSTEM, YOU -- THE

5    PROCUREMENT DEPARTMENT CONSULTS WITH THE PHILADELPHIA

6    COUNTY BOARD OF ELECTIONS, RIGHT?

7    A.      THE PROCUREMENT DEPARTMENT WAS NOT INVOLVED IN

8    THE DRAFTING OF THE RFP.

9    Q.      THERE WAS A COMMITTEE THAT WAS RESPONSIBLE FOR

10   DRAFTING THE RFP?

11   A.      THE RFP WAS DRAFTED BY THE OFFICE OF INNOVATION

12   AND TECHNOLOGY AS WELL AS THE CITY COMMISSIONERS, BOARD

13   OF ELECTIONS.

14   Q.      SO THE BOARD OF ELECTIONS WAS INVOLVED IN

15   DRAFTING THE RFP.

16   A.      YES.

17   Q.      THEN THERE IS CONSULTATION WITH THE VARIOUS

18   STAKEHOLDERS, IS IT FAIR TO SAY, RIGHT?

19   A.      YES.

20   Q.      THEN THE RFP IS ISSUED?

21   A.      IT'S APPROVED.  IT HAS TO GO THROUGH A PROCESS,

22   YES, AND THEN IT'S ISSUED.

23   Q.      APPROVED AND ISSUED, AND THEN IN RESPONSE TO THE

24   RFP, YOU GET BIDS, RIGHT?

25   A.      YOU GET PROPOSALS, YES.

1    Q.       THOSE ARE REVIEWED BY A COMMITTEE, RIGHT?

2    A.       THAT'S CORRECT.

3    Q.       AND THE COMMITTEE IS SUPPOSED TO CHOOSE THE

4    WINNING PROPOSAL OR BID BASED ON SOMETHING CALLED THE

5    BEST VALUE GUIDELINES, RIGHT?

6    A.       YES.

7    Q.       OKAY.  I AM -- WOULD LIKE TO DIRECT YOUR

8    ATTENTION, MA'AM, IN FRONT OF YOU THERE WILL BE A BINDER

9    OF PLAINTIFFS' EXHIBITS.  CAN YOU PLEASE TURN TO TAB 4.

10   SPECIFICALLY PAGE 16, MARKED PAGE 16 ON THE BOTTOM

11   LEFT-HAND CORNER AND PAGE 17 OF 31 IN THE BLUE AT THE

12   TOP.

13            ACTUALLY, I APOLOGIZE.  BEFORE WE GET

14   THERE, LET'S GO TO THE LAST PAGE OF THE EXHIBIT.

15            THE COURT:  I'M SORRY.  WHERE ARE WE

16   GOING?

17            MR. LIEB:  THE LAST PAGE OF THE EXHIBIT.

18            THE COURT:  OKAY.

19   BY MR. LIEB:

20   Q.       ON THE LAST PAGE OF THE EXHIBIT YOU SEE YOUR

21   ELECTRONIC SIGNATURE ON BEHALF OF THE CITY OF

22   PHILADELPHIA, CORRECT?

23   A.       YES.

24   Q.       THAT'S YOU ENTERING INTO THIS CONTRACT AS

25   INTERIM PROCUREMENT COMMISSIONER ON BEHALF OF THE CITY,

```
 1      RIGHT?

 2      A.      YES.

 3      Q.      OKAY.  NOW LET'S GO BACK TO PAGE 16 AT THE

 4      BOTTOM, 17 OF 31 AT THE TOP.  ARE YOU WITH ME?

 5      A.      YES.

 6      Q.      YOU SEE THE LANGUAGE IN THE BOTTOM PARAGRAPH OF

 7      THE PAGE THAT SAYS:  EQUIPMENT AND PROVIDER SOFTWARE

 8      MODIFICATIONS OR REPLACEMENTS NECESSARY DUE TO

 9      DECERTIFICATION BY EITHER THE ELECTION ASSISTANCE

10      COMMISSION OR THE COMMONWEALTH OF PENNSYLVANIA OR A

11      FIELD ISSUE OR ANOMALY OCCURRING IN ANY FIELDED SYSTEM

12      IN THE UNITED STATES THAT IMPACTS THE CASTING AND

13      TABULATION OF VOTES BY THE CITY PROVIDER'S SOFTWARE MUST

14      BE PROVIDED TO THE CITY AT NO COST, OR IT MUST BE

15      REPLACED WITH A CERTIFIED SYSTEM AT NO COST.

16              DO YOU SEE THAT LANGUAGE?

17      A.      YES.

18      Q.      THAT MEANS THAT IF THE EXPRESSVOTE XL GETS

19      DECERTIFIED, ES&S HAS TO GIVE THE CITY A NEW REPLACEMENT

20      SYSTEM AT NO COST, RIGHT?

21      A.      THAT'S WHAT IT SAYS.

22      Q.      THAT'S WHAT YOU UNDERSTAND IT TO MEAN, RIGHT?

23      A.      NO.  THAT'S WHAT YOU UNDERSTAND.  I DON'T --

24      THIS IS WHAT THE LAW DEPARTMENT WROTE AS THEIR

25      NEGOTIATION FOR THE CONTRACT.  DO I UNDERSTAND --
```

1          THE COURT:  YOU DID NOT CALL THE

2   PROCUREMENT COMMISSIONER IN HERE TO HAVE HER DO MY JOB,

3   DID YOU?

4          MR. LIEB:  WELL, JUDGE --

5          THE COURT:  YOU HAVE POINTED THIS OUT.

6   IT HAS BEEN ADMITTED INTO EVIDENCE.  AND IT CERTAINLY

7   DOES SEEM TO SAY WHAT YOU WANT HER TO SAY IT SAYS.  BUT

8   I JUST DON'T SEE WHY THIS IS NECESSARY.

9          MR. LIEB:  YOUR HONOR, IF THE

10  COMMISSIONER DOESN'T HAVE AN UNDERSTANDING OF IT, I AM

11  HAPPY TO MOVE ON.  BUT I DO THINK IT'S ENTIRELY

12  APPROPRIATE FOR PLAINTIFF TO CONFIRM THAT THIS IS IN

13  FACT THE CITY OF PHILADELPHIA'S UNDERSTANDING OF THE

14  CONTRACT AND THAT IT INTENDS TO PROCEED ACCORDINGLY AND

15  NOT GO SPENDING MONEY UNNECESSARILY.

16          THE COURT:  IT IS AN INTERESTING PASS THE

17  BUCK DOCUMENT.  IF YOU GO BACK TO THE LAST PAGE, IT SAYS

18  APPROVED AS TO FORM BY THE CITY SOLICITOR'S OFFICE, AND

19  YET THE WITNESS SAYS IT WAS APPROVED AS TO SUBSTANCE BY

20  THE CITY SOLICITOR'S OFFICE.  YOU MAY HAVE TO BRING

21  SOMEONE ELSE IN.  BUT RIGHT NOW I DON'T SEE HOW THIS

22  WITNESS HELPS YOU.

23          BUT, GO AHEAD.

24          MS. WALSH:  YOUR HONOR, AT THIS POINT I

25  WOULD OBJECT.  THE WITNESS HAS CLEARLY STATED THAT THIS

1    IS BEYOND HER PERSONAL KNOWLEDGE.   SHE WAS NOT --

2                    THE COURT:  LET'S LET HIM ASK A FEW MORE

3    QUESTIONS, MS. WALSH.

4                    I DON'T WHOSE RESPONSIBILITY IT IS AS I

5    LOOK AT THIS DOCUMENT.

6                    MR. LIEB:  JUDGE, I THOUGHT THIS WOULD BE

7    STRAIGHTFORWARD.

8                    THE COURT:  GO AHEAD.

9    BY MR. LIEB:

10   Q.     DO YOU, AS THE PROCUREMENT COMMISSIONER, HAVE

11   ANY BASIS TO DISPUTE THAT ES&S IS RESPONSIBLE FOR

12   PROVIDING PHILADELPHIA WITH REPLACEMENT EQUIPMENT IF THE

13   EXPRESSVOTE XL IS DECERTIFIED?

14                   MS. WALSH:  YOUR HONOR, AGAIN, AT THIS

15   POINT I WOULD RENEW MY OBJECTION.

16                   THE COURT:  SHE SAYS DOESN'T KNOW.   DO

17   YOU KNOW, COMMISSIONER?

18                   THE WITNESS:  CAN YOU ASK THAT QUESTION

19   AGAIN.

20   BY MR. LIEB:

21   Q.     SURE.   DO YOU HAVE ANY BASIS TO DISPUTE THAT

22   ES&S IS RESPONSIBLE FOR PROVIDING REPLACEMENT EQUIPMENT

23   TO PHILADELPHIA IN THE EVENT THE EXPRESSVOTE XL IS

24   DECERTIFIED?

25   A.     NO.

1          MS. WALSH:  YOUR HONOR --

2          THE COURT:  SHE SAID NO.  I WILL LET THAT

3  ANSWER STAND.

4  BY MR. LIEB:

5  Q.      DO YOU HAVE ANY BASIS TO DISPUTE THAT ES&S MUST

6  DO SO AT NO COST TO THE CITY IN THE EVENT THE

7  EXPRESSVOTE XL IS DECERTIFIED?

8          MS. WALSH:  AND YOUR HONOR, I WOULD RENEW

9  MY OBJECTION.

10          THE COURT:  IT'S OVERRULED.

11          DO YOU KNOW, COMMISSIONER?

12          THE WITNESS:  I DO NOT.

13          THE COURT:  I TRULY DON'T KNOW WHAT YOU

14  ARE DOING, BUT GO AHEAD.

15          MR. LIEB:  JUDGE, I AM GOING TO MOVE ON.

16          THE COURT:  OKAY.  LOOK, I'M SURE THINGS

17  WERE DIFFERENT WHEN MR. ARONCHICK WAS CITY SOLICITOR,

18  BUT THIS IS HOW THINGS WORK NOW -- OR DON'T WORK, BUT

19  THIS IS HOW THINGS ARE.

20          MR. ARONCHICK:  BE CAREFUL.  HE WILL PUT

21  ME ON THE STAND.

22  BY MR. LIEB:

23  Q.      YOU SUBMITTED A WRITTEN DECLARATION IN THIS

24  CASE, IS THAT CORRECT, MA'AM?

25  A.      YES.

1    Q.      OKAY.  AND THAT WAS A DOCUMENT THAT YOU SIGNED

2    UNDER OATH, CORRECT?

3    A.      YES.

4    Q.      THERE IS A BINDER -- WELL, WITHDRAWN.

5            IN THAT DECLARATION YOU WROTE THAT IF THE

6    CITY'S VOTING MACHINES ARE DECERTIFIED, THE CITY MAY

7    HAVE TO CONDUCT ALL OF ITS PROCUREMENT PROCESSES AGAIN.

8    DO YOU RECALL MAKING THAT STATEMENT IN YOUR DECLARATION?

9    A.      CAN YOU TELL ME WHAT YOU ARE LOOKING AT,

10   SPECIFICALLY.

11   Q.      SURE.  CAN WE GO TO DEFENDANT'S EXHIBIT Z, AS IN

12   ZEBRA.

13           THE COURT:  DO YOU SEE IT, COMMISSIONER?

14           THE WITNESS:  YES.

15           THE COURT:  OKAY.

16   BY MR. LIEB:

17   Q.      PARAGRAPH 22, PAGE 4.  FIRST OF ALL, MA'AM, THIS

18   IS A COPY OF YOUR SIGNED DECLARATION, YES?

19   A.      YES.

20   Q.      OKAY.  AT PARAGRAPH 22, PAGE 4, DO YOU SEE THE

21   FIRST SENTENCE THAT SAYS:  IF THE CITY'S VOTING MACHINES

22   ARE DECERTIFIED, THE CITY MAY HAVE TO CONDUCT ALL OF THE

23   ABOVE PROCUREMENT PROCESSES AGAIN?

24   A.      YES.

25   Q.      AND THE ABOVE PROCUREMENT PROCESSES ARE A

1    REFERENCE TO THE PROCUREMENT PROCESS THAT WAS FOLLOWED

2    FOR THE PURCHASE OF THE EXPRESSVOTE XL, CORRECT?

3    A.      YES, CORRECT.

4    Q.      YOU ARE NOT AWARE OF ANY LEGAL REQUIREMENT THAT

5    THE CITY GO THROUGH THOSE SAME PROCUREMENT PROCESSES

6    AGAIN, ARE YOU?

7                    THE COURT:  DO YOU KNOW?

8                    THE WITNESS:  IF THE MACHINES ARE

9    DECERTIFIED AND WE NEED TO SELECT ANOTHER MACHINE, WE DO

10   HAVE TO GO THROUGH A PROCUREMENT PROCESS TO DO THAT.

11   BY MR. LIEB:

12   Q.      WELL, YOU SAY THE CITY "MAY" HAVE TO GO THROUGH

13   THE PROCUREMENT PROCESS, RIGHT?

14   A.      IT SAYS MAY HAVE TO GO THROUGH ALL OF THE ABOVE.

15   WE WILL HAVE TO GO THROUGH A PROCUREMENT PROCESS.

16   Q.      SO IN THE EVENT THAT THE CITY OF PHILADELPHIA

17   NEEDS TO PURCHASE SOMETHING NEW, THE CITY WILL HAVE TO

18   GO THROUGH SOME PROCUREMENT PROCESS, RIGHT?

19   A.      YES.

20   Q.      WHETHER IT NEEDS TO -- THE "MAY" APPLIES TO

21   WHETHER IT HAS TO GO THROUGH ALL OF THE PREVIOUS THINGS,

22   RIGHT?

23   A.      THE "MAY" APPLIES TO THE TYPE OF PROCUREMENT

24   PROCESS, YES.

25   Q.      NOW, IF ES&S JUST GIVES YOU THE REPLACEMENT

1    MACHINES, YOU WON'T HAVE TO GO THROUGH A PROCUREMENT

2    PROCESS, WILL YOU?

3    A.    I DON'T KNOW THAT THAT WILL BE ACCEPTABLE TO THE

4    CITY.

5    Q.    SO IT MIGHT BE POSSIBLE THAT THE CITY WOULD

6    ACTUALLY REJECT REPLACEMENT MACHINES PROVIDED BY ES&S

7    BECAUSE THEY DIDN'T GO THROUGH THE PROCUREMENT PROCESS?

8    A.    NO.  WHAT I AM SAYING IS THAT THE CITY MAY ELECT

9    TO GO THROUGH A FULL PROCUREMENT PROCESS IN ORDER TO

10   DETERMINE A REPLACEMENT, IF WE HAD TO.

11   Q.    OKAY.  IF THE CITY WERE GIVEN REPLACEMENT

12   MACHINES BY ES&S, IT MIGHT ELECT NONETHELESS TO GO

13   THROUGH A PROCUREMENT PROCESS, RIGHT?

14   A.    WE CAN ELECT TO GO THROUGH A PROCUREMENT

15   PROCESS.

16   Q.    BUT YOU WOULD NOT HAVE TO?

17   A.    WE CAN ELECT TO.  I DON'T KNOW IF WE WOULD HAVE

18   TO OR NOT.  I DON'T KNOW IF THE REPLACEMENT MACHINES

19   WOULD MEET THE CITY'S NEEDS.  WE WOULD HAVE TO GO

20   THROUGH A PROCUREMENT PROCESS IN ORDER TO DETERMINE

21   THAT.

22                  THE COURT:  COMMISSIONER, THE MACHINES --

23   IF THESE MACHINES WERE DECERTIFIED --

24                  THE WITNESS:  YES.

25                  THE COURT:  -- BY THE STATE, AND ES&S

1    OFFERED REPLACEMENT MACHINES, AS MR. LIEB FEELS THE

2    CONTRACT REQUIRES ES&S TO DO, DO YOU KNOW WHETHER OR NOT

3    THE CITY IS GOING TO ACCEPT THOSE MACHINES OR NOT AS AN

4    ADEQUATE REPLACEMENT?

5                    THE WITNESS:  I DO NOT.

6                    THE COURT:  DO YOU KNOW WHETHER OR NOT

7    THE CITY IN AN ABUNDANCE OF CAUTION MIGHT DECIDE IT HAS

8    TO PROCURE NEW MACHINES?

9                    THE WITNESS:  THE CITY COULD DECIDE THAT.

10                   THE COURT:  COULD DECIDE THAT.  AND YOU

11   DON'T KNOW WHAT PROCESS THE LAW WOULD REQUIRE IN THE WAY

12   OF A NEW PROCUREMENT PROCESS.  IT WOULD BE ALL OF THE

13   PREVIOUS EVENTS, SOME OF THE PREVIOUS EVENTS?

14                   THE WITNESS:  YES.

15                   THE COURT:  OKAY.

16   BY MR. LIEB:

17   Q.    THE CITY OF PHILADELPHIA DOES HAVE EMERGENCY

18   PROCUREMENT PROCEDURES, RIGHT?

19   A.    YES, WE DO.

20   Q.    SOMETIMES BIG CITIES LIKE PHILADELPHIA NEED TO

21   BUY THINGS ON A VERY QUICK TIMELINE, RIGHT?

22   A.    WE DO.

23   Q.    CRITICAL PIECES OF INFRASTRUCTURE CAN BREAK,

24   RIGHT?

25   A.    YES.

1    Q.        THERE MIGHT NEED TO BE EQUIPMENT FOR SOME LARGE

2    EVENT THAT WE HAVE TO CONTROL THE CROWD.   THERE ARE ALL

3    KINDS OF NEEDS THAT COULD ARISE THAT COULD CAUSE THE

4    CITY THE NEED TO BUY SOMETHING QUICKLY, RIGHT?

5    A.        YES.

6    Q.        IN THOSE SITUATIONS THERE ARE EMERGENCY

7    PROCUREMENT PROCEDURES THAT ENABLE THE CITY TO DO SO,

8    RIGHT?

9    A.        THAT'S CORRECT.

10   Q.        SO FOR EXAMPLE, UNDER THE HOME RULE CHARTER, IN

11   ORDER TO ENABLE AN AGENCY TO MEET EMERGENCIES, THE CITY

12   CAN JUST LET THE AGENCY BUY IT DIRECTLY, RIGHT?

13   A.        NO.  NOT WITH -- NOT JUST LET THE AGENCY BUY IT

14   DIRECTLY, NO.  THERE WAS --

15   BY THE COURT:

16   Q.        COMMISSIONER, WHAT KINDS OF THINGS THAT YOU ARE

17   AWARE OF -- HOW LONG HAVE YOU BEEN COMMISSIONER, INTERIM

18   COMMISSIONER?

19   A.        I HAVE BEEN COMMISSIONER FOR A YEAR.

20   Q.        A YEAR.  BEFORE THAT, WERE YOU INTERIM

21   COMMISSIONER?

22   A.        I WAS INTERIM -- I HAVE BEEN PERMANENT

23   COMMISSIONER FOR SEVEN MONTHS.  I WAS INTERIM FOR SIX

24   MONTHS PRIOR.

25   Q.        WERE YOU WORKING IN THE PROCUREMENT DEPARTMENT

1    BEFORE THAT?

2    A.      I WAS NOT.

3    Q.      OKAY.  DURING YOUR TIME AS COMMISSIONER, INTERIM

4    COMMISSIONER AND JUST BASED ON YOUR KNOWLEDGE, FIRST OF

5    ALL, HAS THE CITY MADE ANY EMERGENCY PURCHASES DURING

6    THAT PERIOD?

7    A.      WE HAVE NOT MADE EMERGENCY PURCHASES.

8    Q.      ARE YOU AWARE OF WHAT KINDS OF THINGS BEFORE YOU

9    BECAME COMMISSIONER WERE PURCHASED ON AN EMERGENCY

10   BASIS?

11   A.      WE MAY HAVE PURCHASED, FOR EXAMPLE, IF A WATER

12   MAIN WERE TO BREAK, AND WE WERE IN THE MIDST OF

13   DETERMINING THE NEW CONTRACT AND THE CONTRACT FOR PIPING

14   MAY NOT HAVE BEEN IN PLACE, WE MAY HAVE DONE AN

15   EMERGENCY ORDER FOR SOMETHING LIKE THAT.

16   Q.      THIS CONTRACT WAS FOR, DID I HEAR -- YOU SAID

17   $24 MILLION?

18            MS. WALSH:  YOUR HONOR, IT'S 29 MILLION

19   APPROXIMATELY.

20   BY THE COURT:

21   Q.      29.  HAVE YOU HEARD OF AN EMERGENCY PURCHASE FOR

22   $29 MILLION THAT THE CITY HAS MADE?

23   A.      NO.

24   Q.      HAVE YOU HEARD OF A PURCHASE FOR $20 MILLION

25   THAT THE CITY HAS MADE?

1    A.        NO, YOUR HONOR.

2    Q.        AS FAR AS YOU KNOW, THEY ARE RATHER SMALLER?

3    A.        YES, THEY ARE.

4    Q.        A PIPE MIGHT COST WHAT?

5    A.        A FEW THOUSAND.

6              THE COURT:  OKAY.  GO ON.

7    BY MR. LIEB:

8    Q.        HAVE YOU HEARD OF THE CITY REJECTING EQUIPMENT

9    NEEDED ON AN EMERGENCY BASIS WHEN IT WAS OFFERED FOR

10   ZERO DOLLARS?

11   A.        NOT TO MY KNOWLEDGE.

12   Q.        ANOTHER THING THAT CAN BE DONE IS UNDER THE

13   PHILADELPHIA CODE AWARDING A NONCOMPETITIVE CONTRACT IF

14   THE CITY SOLICITOR CERTIFIED THAT THE CONTRACT NEEDS TO

15   BE AWARDED IMMEDIATELY TO AVOID MATERIAL DAMAGE TO THE

16   LEGAL INTERESTS OF THE CITY, RIGHT?

17             MS. WALSH:  OBJECTION, RELEVANCE.

18             THE COURT:  NO, NO.  I WILL OVERRULE

19   THAT.

20             DO YOU KNOW, COMMISSIONER?

21             THE WITNESS:  YES.

22             THE COURT:  IS HE RIGHT?

23             THE WITNESS:  YES.

24             THE COURT:  HAS THAT HAPPENED DURING YOUR

25   TIME AS COMMISSIONER?

1                    THE WITNESS:  IT HAS NOT.

2                    THE COURT:  HAVE YOU HEARD OF IT

3     HAPPENING AT ALL?

4                    THE WITNESS:  NO, I HAVE NOT.

5                    THE COURT:  OKAY.

6     BY MR. LIEB:

7     Q.    BUT YOU WOULD AGREE WITH ME THAT MAKING SURE THE

8     REGISTERED VOTERS OF PHILADELPHIA CAN VOTE IN AN

9     UPCOMING ELECTION IS VERY IMPORTANT, RIGHT?

10    A.    YES.

11    Q.    AND YOU WOULD --

12                   THE COURT:  BY THE WAY, THESE EMERGENCY

13    PURCHASES, WOULD THESE BE YOUR DECISIONS OR THE MAYOR'S?

14                   THE WITNESS:  IT'S ACTUALLY A JOINT

15    DECISION WITH THE LAW DEPARTMENT.  SOMETHING OF THIS

16    MAGNITUDE I WOULD IMAGINE WOULD INCLUDE THE MAYOR'S

17    OFFICE AS WELL AS THE BOARD OF ELECTIONS.

18                   THE COURT:  I AM TALKING NOT JUST ABOUT

19    THE MACHINES.  JUST GENERALLY WITH EMERGENCY

20    PURCHASES -- WELL, YOU HAVE DESCRIBED ONLY ONE THAT YOU

21    ARE AWARE OF.

22                   THE WITNESS:  YES.

23                   THE COURT:  BUT A SIZEABLE PURCHASE OF

24    ANY KIND -- CERTAINLY A SIZEABLE MEANING EIGHT FIGURES,

25    EMERGENCY PURCHASE, WOULD THAT BE YOUR DECISION ALONE?

1          THE WITNESS:  NO, ABSOLUTELY NOT.

2     BY MR. LIEB:

3     Q.     WITH REGARD TO THE EXPRESSVOTE XL CONTRACT, IN

4     ADDITION TO THE MACHINES THEMSELVES, THERE WERE ALSO

5     CERTAIN OTHER PURCHASES OR PROCUREMENTS THAT THE CITY

6     MADE THAT WERE INCIDENTAL TO THE VOTING SYSTEMS,

7     CORRECT?

8     A.     YES.

9     Q.     FOR EXAMPLE, THE CITY NEEDED -- OR I GUESS THE

10    BOARD OF ELECTIONS NEEDED A NEW WAREHOUSE TO STORE THE

11    MACHINES, RIGHT?

12    A.     YES.

13    Q.     AND THE CITY ENTERED INTO A ONE-YEAR LEASE FOR

14    $777,000 FOR THAT PURPOSE, RIGHT?

15    A.     YES.  MIGHT I ADD, THAT IS THROUGH THE

16    DEPARTMENT OF PUBLIC PROPERTY.  THAT'S NOT THROUGH

17    PROCUREMENT.

18    Q.     IRRESPECTIVE OF THE ROUTE, THOUGH, I AM CORRECT

19    THAT THE EXPENDITURE WAS A ONE-YEAR LEASE OF $777,000.

20    A.     TO MY KNOWLEDGE, YES.

21    Q.     AND THERE WERE ALSO, I GUESS, SPECIAL VEHICLES

22    WITH RAMPS THAT WERE NEEDED TO TRANSPORT THE MACHINES, I

23    GUESS, HAVE TO ROLL THEM ALL IN AND OUT?

24    A.     YES.

25    Q.     AND THE CITY SPENT $87,000 ON THOSE VEHICLES?

1    A.        THAT'S MY UNDERSTANDING.

2    Q.        THERE WAS ALSO $1.5 MILLION PAID TO -- OR THERE

3    WAS AT ONE POINT AN AGREEMENT TO PAY $1.5 MILLION TO A

4    CONSULTANT TO PROVIDE GUIDANCE ON THE ROLLOUT OF THE

5    MACHINES, CORRECT?

6              MS. WALSH:  YOUR HONOR, AT THIS POINT I

7    WOULD JUST OBJECT THAT MANY OF THIS IS OUTSIDE OF HER

8    KNOWLEDGE.  I DON'T THINK THERE HAS BEEN ANY FOUNDATION.

9              THE COURT:  IF IT IS, I AM SURE SHE WILL

10   TELL US.  OVERRULED.

11             WHY DON'T YOU REPEAT THE QUESTION.

12   BY MR. LIEB:

13   Q.        SURE.  THERE WAS AT SOME POINT AN AGREEMENT TO

14   PAY $1.5 MILLION TO A CONSULTANT TO PROVIDE GUIDANCE ON

15   THE ROLLOUT OF THE EXPRESSVOTE XL MACHINES, CORRECT?

16   A.        TO MY KNOWLEDGE.  BUT I WILL ALSO ADD IT'S

17   THROUGH OUR PROFESSIONAL SERVICES.  IT IS NOT THROUGH

18   OUR PROCUREMENT DEPARTMENT, SO I CAN'T SPEAK TO THE

19   PARTICULARS OF THAT.

20             THE COURT:  I'M SORRY, MR. LIEB.  WHEN I

21   GOT HERE FROM NEW YORK IN 1974, I WAS AS CONFUSED AS YOU

22   SEEM TO BE ABOUT HOW THE CITY WORKS.

23   BY MR. LIEB:

24   Q.        FIRST OF ALL, TO YOUR KNOWLEDGE, WHO WAS THE

25   CONSULTANT?

1    A.    I DON'T KNOW.

2    Q.    HAS THE $1.5 MILLION BEEN PAID, TO YOUR

3    KNOWLEDGE?

4    A.    I DON'T KNOW.

5    Q.    BUT EVEN ASSUMING THE $1.5 MILLION WAS PAID,

6    WHEN YOU ADD THOSE THINGS UP, THAT'S ABOUT $2.4 MILLION

7    IN EXPENSES INCIDENTAL TO THE MAIN ES&S CONTRACT, RIGHT?

8    A.    OKAY.

9    Q.    WELL, YOU WOULD AGREE WITH ME THAT 777,000,

10   87,000, 1.5 MILLION, BALLPARK LESS THAN 2.4?

11   A.    OKAY.

12   Q.    AND UNDER THE EXPRESSVOTE XL CONTRACT, ES&S

13   ACTUALLY PAID A $2.9 MILLION PENALTY TO THE CITY, RIGHT?

14            MS. WALSH:  OBJECTION, YOUR HONOR.

15            THE COURT:  OVERRULED.  IF SHE KNOWS.

16            THE WITNESS:  I UNDERSTAND THERE WAS AN

17   AGREEMENT.  I DO NOT KNOW WHAT THE TERMS OF THAT

18   AGREEMENT WERE OR WHAT WAS PAID OR WHAT THE AGREEMENT

19   ENTAILED.

20   BY MR. LIEB:

21   Q.    ARE YOU FAMILIAR WITH THE AMOUNT IN QUESTION

22   BEING $2.9 MILLION?

23   A.    YES.

24   Q.    OKAY.  SO THAT PENALTY PAID FROM ES&S TO THE

25   CITY, ASSUMING THAT HAPPENED, IS ACTUALLY MORE THAN THE

1        INCIDENTAL EXPENSES THAT THE CITY INCURRED ON THINGS

2        OTHER THAN MACHINES THEMSELVES, RIGHT?

3        A.      YES.

4        Q.      NOW, IF THE COURT ORDERS THAT THE EXPRESSVOTE XL

5        BE DECERTIFIED -- WELL, WITHDRAWN.

6                        YOU ARE AWARE THAT -- WITHDRAWN.

7                        ARE YOU AWARE THAT PHILADELPHIA DOES NOT

8        CONTROL WHAT VOTING MACHINES ARE CERTIFIED FOR USE IN

9        THE STATE OF PENNSYLVANIA?

10       A.      WHAT DO YOU MEAN BY -- YES.

11       Q.      THE STATE OF PENNSYLVANIA CERTIFIES ANY NUMBER

12       OF MACHINES.

13       A.      YES.

14       Q.      AND THOSE MACHINES ARE ALSO CERTIFIED BY THE

15       FEDERAL GOVERNMENT, RIGHT?

16       A.      ON MY UNDERSTANDING THROUGH THIS LAST COUPLE OF

17       DAYS.

18                        THE COURT:  YOU HAVE BEEN SITTING HERE --

19                        THE WITNESS:  YES, FOR THE LAST COUPLE OF

20       DAYS.

21                        THE COURT:  -- FOR THE LAST SEVERAL DAYS.

22       YOUR UNDERSTANDING IS BASED ON WHAT YOU HEARD HERE IN

23       COURT.

24                        THE WITNESS:  YES.

25                        THE COURT:  OKAY.

1    BY MR. LIEB:

2       Q.       PHILADELPHIA CHOSE THE EXPRESSVOTE XL FROM AMONG

3    THOSE MACHINES, YES?

4       A.       YES.

5       Q.       IF THE FEDERAL GOVERNMENT WERE TO UNEXPECTEDLY

6    DECERTIFY THIS MACHINE TOMORROW BECAUSE OF SOME

7    UNANTICIPATED SECURITY FLAW THAT HAD NOTHING TO DO WITH

8    THIS CASE OR THIS LITIGATION OR ANYTHING, WHAT ARE SOME

9    OF THE STEPS THAT THE CITY OF PHILADELPHIA COULD TAKE TO

10   GET VOTING MACHINES PURCHASED ASAP?

11            MS. WALSH:  AND YOUR HONOR, AT THIS POINT

12   I WOULD JUST OBJECT TO OUTSIDE OF HER SCOPE --

13            THE COURT:  OVERRULED.  THIS IS SOMETHING

14   THAT I ASKED -- THE QUESTION I ASKED THE PARTIES TO

15   ANSWER.

16            GO AHEAD.  IF YOU KNOW.

17            THE WITNESS:  WE WOULD NEED TO WAIT FOR

18   THE STATE DIRECTIVE, OF COURSE.  I UNDERSTAND THE

19   FEDERAL GOVERNMENT.  YOU ARE SAYING WOULD DECERTIFY,

20   THEN THAT WOULD COME TO US THROUGH THE STATE.  I WOULD

21   ASSUME WHAT WE WOULD NEED TO DO IN ORDER TO PROCURE, WE

22   CERTAINLY WOULD NEED TO HAVE A CONVERSATION WITH

23   MULTIPLE OFFICES TO DETERMINE WHAT WOULD BE FEASIBLE.

24   IN MY OPINION, WE WOULD NEED TO GO THROUGH ANOTHER BEST

25   VALUE PROCESS.

1    BY MR. LIEB:

2    Q.      BUT IF THERE WAS A DECERTIFICATION ORDERED BY

3    THE FEDERAL GOVERNMENT HAVING NOTHING TO DO WITH THIS

4    LITIGATION, SURELY THE PROCUREMENT DEPARTMENT WOULD DO

5    SOMETHING TO MAKE SURE THAT THERE WERE VOTING MACHINES

6    IN PLACE FOR THE NOVEMBER 2020 GENERAL ELECTION, RIGHT?

7    A.      AND THE BEST VALUE PROCESS IS A PROCUREMENT

8    METHOD.

9    Q.      AND THAT PROCESS COULD BE COMPLETED IN TIME TO

10   GET THOSE MACHINES UP AND RUNNING FOR NOVEMBER 2020,

11   RIGHT?

12   A.      I DID NOT SAY THAT.

13   Q.      WELL, IF THE BEST VALUE PROCESS COULD NOT BE

14   COMPLETED IN TIME FOR -- TO GET THOSE MACHINES UP AND

15   RUNNING FOR 2020, YOU COULD USE EMERGENCY PROCUREMENT

16   POWERS, RIGHT?

17             THE COURT:  YOU ARE GOING OVER THE SAME

18   MATERIALS.  I UNDERSTAND WHY YOU CALLED THIS WITNESS,

19   BUT IT'S BASED ON A FLAWED UNDERSTANDING OF HOW THE

20   GOVERNMENT IN PHILADELPHIA WORKS.  THESE ARE NOT HER

21   DECISIONS.  SHE'S TESTIFIED TO THAT.  SO THAT YOU ARE

22   SAYING THINGS THAT AS PROCUREMENT COMMISSIONER REALLY

23   ARE NOT IN HER BAILIWICK.  SURELY THE CITY WOULD WANT TO

24   MAKE SURE THAT THERE WOULD BE MACHINES.  PRESUMABLY

25   EVERYONE IN THE CITY WOULD WANT TO ENSURE IT, BUT THAT

1    WOULD NOT BE HER RESPONSIBILITY ALONE.   SHE HAS ALREADY

2    TOLD YOU THAT.

3    BY MR. LIEB:

4    Q.       IN YOUR DECLARATION, DEFENSE EXHIBIT Z, PAGE 5,

5    PARAGRAPH 29, YOU WROTE:   I EXPECT THAT THE ENTIRE

6    PROCUREMENT PROCESS FOR A NEW VOTING SYSTEM WOULD TAKE

7    18 TO 24 MONTHS AT A MINIMUM.

8                    DO YOU SEE THAT LANGUAGE?

9    A.       YES.

10                   THE COURT:  WHAT PARAGRAPH?

11                   MR. LIEB:   PARAGRAPH 29, LAST PARAGRAPH.

12                   THE COURT:  OKAY.

13   BY MR. LIEB:

14   Q.       WAS THAT ESTIMATE BASED UPON YOUR PERSONAL

15   KNOWLEDGE OF HOW THE CITY PROCUREMENT PROCESSES WORK?

16   A.       THAT ESTIMATE WAS BASED ON HOW PROCUREMENT

17   PROCESSES CAN WORK, YES.

18   Q.       ARE THERE OTHER WAYS THAT PROCUREMENT PROCESSES

19   CAN WORK TO HAPPEN MORE QUICKLY?

20   A.       TO HAPPEN MORE QUICKLY?

21   Q.       YEAH.

22   A.       THERE ARE A NUMBER OF THINGS THAT GO INTO

23   PROCURING SOMETHING OF THIS MAGNITUDE THAT ARE BEYOND

24   JUST THE PROCUREMENT PROCESS, THINGS THAT PROCUREMENT IS

25   NOT ABLE TO CONTROL, INCLUDING CITY COUNCIL AND THE

348

1      AMOUNT OF -- NUMBER OF TIMES THAT YOU WOULD HAVE TO GO

2      BEFORE CITY COUNCIL IN ORDER TO MOVE SOMETHING LIKE THIS

3      THROUGH.   THAT IS NOT NECESSARILY INCLUDED OR PART OF

4      THE PROCUREMENT PROCESS.   THERE IS ALSO A COMMITTEE THAT

5      HAS TO REVIEW THE RFP, AND ANY RFP OVER $2 MILLION

6      BEFORE IT IS EVEN ISSUED OR POSTED.   YOU CAN'T CONTROL

7      THAT PROCESS EITHER.

8      Q.      THAT'S THE LCORC?

9      A.      YES.

10     Q.      WHICH ONLY MEETS ONCE A MONTH?

11     A.      THAT'S CORRECT.

12     Q.      SO IN AN EMERGENCY SITUATION WHERE THE MACHINE

13     HAS BEEN DECERTIFIED, GETTING NEW VOTING MACHINES MIGHT

14     BE HELD UP BECAUSE THAT COMMITTEE ONLY MEETS ONCE A

15     MONTH?

16     A.      I DIDN'T SAY THAT.   YOU ASKED ME ABOUT THE 18 TO

17     24 MONTHS AND MY KNOWLEDGE ABOUT THE PROCUREMENT

18     PROCESS.   I AM SAYING THAT THE LCORC AS WE CALL IT AND

19     CITY COUNCIL PROCEEDINGS ARE NOT WITHIN PROCUREMENT'S

20     CONTROL.   I CANNOT SPEAK TO HOW LONG IT MAY TAKE,

21     WHETHER THEY WOULD MEET EXPEDITIOUSLY TO APPROVE OR NOT,

22     I CANNOT SPEAK TO THAT.

23     Q.      YOU HAVE NO PERSONAL KNOWLEDGE OF WHAT THE CITY

24     COUNCIL WOULD DO ONE WAY OR THE OTHER, CORRECT?

25     A.      THAT'S CORRECT.

1    Q.      YOU HAVE NO PERSONAL KNOWLEDGE OF WHAT THE LCORC

2    WOULD DO ONE WAY OR THE OTHER, CORRECT?

3    A.      IN THIS CIRCUMSTANCE, NO, I DON'T.

4    Q.      OKAY.  BUT YOU DID SUBMIT A WRITTEN DECLARATION

5    UNDER OATH TALKING ABOUT WHAT THE BODIES MIGHT DO BASED

6    ON PERSONAL KNOWLEDGE, RIGHT?

7    A.      I SPOKE ABOUT HOW OFTEN THEY MEET IN TERMS OF

8    THE LCORC, BUT I DID NOT SPEAK ABOUT HOW OFTEN CITY

9    COUNCIL MEETS AND WHEN THEY APPROVE THINGS.

10   Q.      TO YOUR KNOWLEDGE, IS THERE ANY WAY OF -- IN AN

11   EMERGENCY OF AVOIDING THE REQUIREMENT THAT THE RFP GO

12   THROUGH THE LCORC THAT ONLY MEETS ONCE A MONTH?

13   A.      SAY THAT AGAIN.

14   Q.      TO YOUR KNOWLEDGE IN AN EMERGENCY, IS THERE ANY

15   WAY OF AVOIDING THE REQUIREMENT THAT THE RFP GO THROUGH

16   LCORC, WHICH ONLY MEETS ONCE A MONTH?

17   A.      NO, I DON'T KNOW.

18   Q.      A VOTING SYSTEM COMPANY CALLED DOMINION ALSO

19   ISSUED AN RFP IN RESPONSE -- SORRY, ALSO ISSUED A

20   PROPOSAL, SUBMITTED A PROPOSAL IN RESPONSE IN THE RFP

21   ISSUED BY THE CITY, CORRECT?

22   A.      YES.

23   Q.      OKAY.  AND THAT WAS ONE OF SIX RESPONSES TO THE

24   RFP?

25   A.      TO MY KNOWLEDGE, YES.

1   Q.      AND THAT WAS A PROPOSAL TO USE HAND-MARKED PAPER

2   BALLOTS WITH OPTICAL SCANNERS, RIGHT?

3   A.      I WAS NOT PART OF THE SELECTION COMMITTEE.  I

4   DID NOT REVIEW THE PROPOSAL.

5   Q.      THAT PROPOSAL WAS ABOUT $3 MILLION LESS THAN

6   ES&S?

7   A.      I'M NOT SURE.

8               THE COURT:  IT'S 6 O'CLOCK.  HOW MUCH

9   MORE DO YOU HAVE OF THIS WITNESS?

10              MR. LIEB:  GIVEN HER LACK OF KNOWLEDGE,

11  NOTHING.

12              THE COURT:  OKAY.  DO YOU WISH TO EXAMINE

13  THIS WITNESS AT ALL?

14              MS. WALSH:  I DO HAVE A VERY BRIEF

15  EXAMINATION OF THE WITNESS JUST TO ANSWER SOME OF THE

16  QUESTIONS THAT THE COURT POSED IN ITS ORDER.

17              THE COURT:  WELL, THAT'S -- MR. LIEB IS

18  GOING TO WANT TO FOLLOW UP ON THAT AND HE HAS EVERY

19  RIGHT TO.

20              I HATE TO TELL YOU THIS, COMMISSIONER,

21  BUT I THINK WE ARE GOING TO NEED TO HAVE YOU BACK HERE

22  TOMORROW.  I SAW YOU SITTING BACK THERE PATIENTLY ALL

23  DAY.  I APOLOGIZE.

24              THE WITNESS:  NO PROBLEM.

25              THE COURT:  YES, MR. FIELD, DO YOU WANT

1    TO SAY SOMETHING?

2                    MR. FIELD:  I THOUGHT WE MIGHT BE MOVING

3    TO SCHEDULING, YOUR HONOR.

4                    THE COURT:  WE ARE.

5                    THANK YOU, COMMISSIONER.

6                    THE WITNESS:  THANK YOU.

7                    THE COURT:  WE ARE NOT SURE WHEN YOU WILL

8    BE BROUGHT BACK.  WE ARE NOT SURE WHEN THE HEARING WILL

9    RESUME, BUT IT WILL BE OBVIOUSLY WHEN YOU CAN TAKE TIME

10   OUT OF YOUR DUTIES TO BE HERE.  THANK YOU.

11                   THE WITNESS:  THANK YOU.

12                   (WITNESS EXCUSED.)

13                   MR. ARONCHICK:  WE TRIED TO FIGURE OUT

14   SOME SCHEDULING OVER THE NEXT FEW DAYS.  THE PROBLEM IS

15   NEITHER THE PLAINTIFFS' COUNSEL ARE AVAILABLE TOMORROW.

16                   THE COURT:  OKAY.

17                   MR. ARONCHICK:  THAT'S PROBLEM ONE.

18   PROBLEM TWO IS ON FRIDAY -- AND THIS IS PERHAPS LESS OF

19   A PROBLEM, I AND MR. MAAZEL ARE NOT AVAILABLE, BUT MR.

20   WIYGUL AND MR. LIEB ARE AVAILABLE.  I THINK MR. FIELD IS

21   AVAILABLE AND IF YOU --

22                   THE COURT:  YOU DON'T HAVE TO BE HERE IF

23   YOUR CLIENTS DON'T NEED YOU.  AS MUCH AS I ENJOY THE

24   COMPANY OF THE TWO OF TWO, THAT'S OKAY.

25                   MR. ARONCHICK:  SO FRIDAY, THAT IS A

1    POSSIBLE DAY FOR OTHER LAWYERS.  I UNDERSTAND THAT MR.

2    LYNCH IS AVAILABLE ON FRIDAY, THE OTHER WITNESS, IS THAT

3    TRUE?

4                    MR. FIELD:  OUR WITNESSES ARE AVAILABLE

5    ON FRIDAY.

6                    THE COURT:  VERY GOOD.  I DON'T KNOW WHAT

7    I HAVE, BUT I WILL CLEAR IT.

8                    MR. ARONCHICK:  OKAY.  AND SO THE

9    ALTERNATE DATE WHERE EVERYONE IS PERHAPS AVAILABLE IS

10   NOT UNTIL NEXT TUESDAY.

11                   MR. FIELD:  NO.  NEXT TUESDAY -- MR.

12   LYNCH WOULD NOT ACTUALLY BE UNTIL MARCH.

13                   MR. ARONCHICK:  SO FRIDAY.

14                   MR. MAAZEL:  FRIDAY.

15                   THE COURT:  WELL, IF WE CAN FINISH IT UP

16   BY FRIDAY, THAT'S FINE, AND I AM GOING TO ASK FOR A

17   PROPOSED FINDINGS AND CONCLUSIONS, AS YOU MIGHT EXPECT,

18   AT THE CONCLUSION OF THE HEARING.  RIGHT NOW, IT'S TOO

19   SOON TO ASK WHETHER OR NOT ANYBODY CONTEMPLATES REBUTTAL

20   OR SURREBUTTAL WITNESSES.  BUT IT WOULDN'T BE TOO SOON

21   ON FRIDAY.

22                   ANYTHING ELSE?

23                   MR. ARONCHICK:  JUST THAT IF YOU STARTED

24   ON 9 O'CLOCK ON FRIDAY JUST IN CASE I SURPRISE YOU, I

25   MIGHT BE ABLE TO BE HERE FOR AN HOUR.

1              THE COURT:  I CAN'T THINK OF A BETTER

2    INDUCEMENT.  WE WILL START AT 9 O'CLOCK.

3              CAN YOU BE HERE, MR. LIEB, AT 9 O'CLOCK?

4              MR. LIEB:  IF THAT IS THE COURT'S

5    PLEASURE, I WILL BE HERE.

6              THE COURT:  ANYTHING ELSE?

7              MR. LIEB:  THERE IS ONE POINT I WANTED TO

8    PUT ON THE RECORD THAT I THINK MAY BE PRODUCTIVE TO DO

9    IN ADVANCE OF FRIDAY, JUST IN CASE THERE IS GOING TO BE

10   A PRODUCTION OF THE DOCUMENTS.  THERE WAS CONVERSATION

11   YESTERDAY ABOUT THE DEFENDANT'S MEDIATION STATEMENT.

12   THE COURT HAD INDICATED MAYBE IT'S SOMETHING WE WOULD

13   WANT TO SUBPOENA.  I DIDN'T THINK IT WAS REALLY A

14   SUBPOENA, BECAUSE THEY ARE PARTIES.  I MADE A REQUEST TO

15   MR. WIYGUL TO PRODUCE THAT DOCUMENT.  HE INDICATED HE

16   HAD TO CONFER WITH HIS CLIENTS.  I THINK IT WOULD BE

17   PRODUCTIVE FOR COUNSEL TO PUT ON THE RECORD THEIR

18   POSITION WITH REGARD TO PRODUCTION OF THAT DOCUMENT.

19             THE COURT:  WELL, UNLESS YOU HAVE A LEGAL

20   REASON FOR IT, I WOULD LIKE YOU TO PRODUCE THE DOCUMENT.

21             MR. WIYGUL:  WE DO HAVE A LEGAL

22   OBJECTION.  I WOULD LIKE TO PUT ON THE RECORD.

23             THE COURT:  NO.  NO.  TELL ME WHAT THE

24   LEGAL REASON IS.

25             MR. WIYGUL:  I THINK THERE ARE SEVERAL.

1    FIRST OF ALL, REALLY NOT -- I DON'T SEE THE RELEVANCE.

2    IT DIDN'T GO TO THE OTHER SIDE.

3              THE COURT:   THAT'S OVERRULED.   GO AHEAD.

4              MR. WIYGUL:   THE SECOND ONE IS I THINK

5    THERE IS AT LEAST ARGUABLY A MEDIATION PRIVILEGE THAT

6    WOULD APPLY IN THIS CASE.

7              THE COURT:   I THINK THAT PRIVILEGE HAS

8    BEEN WAIVED, GIVEN THAT THE PARTIES HAVE DISCUSSED THE

9    TERMS AND NEGOTIATIONS AND THE DETAILS OF THE MEDIATION.

10   SO THAT'S OVERRULED.

11             MR. WIYGUL:   OKAY.   THE COURT APPRECIATES

12   THAT THIS PARTICULAR COMMUNICATION WAS EX PARTE.

13             THE COURT:   I AM A PROFESSIONAL.   I HAVE

14   DONE THAT.   I HAVE DONE THAT AS WELL.   I HAVE ASKED FOR

15   EX PARTE.   THEY ARE GENERALLY QUITE USELESS, BUT I GET

16   THEM ALL THE TIME.   THEY GENERALLY ARE A REPETITION OF

17   THE BRIEF THE PARTY EITHER HAS SUBMITTED OR WILL SUBMIT.

18             MR. ARONCHICK:   YOUR HONOR, MR. WIYGUL

19   WAS JUST PUTTING THE OBJECTION ON THE RECORD.   WE WILL

20   PRODUCE IT AND FRANKLY IT DOESN'T -- IT HELPS US.

21             THE COURT:   I AM NOT SURPRISED.   I REALLY

22   I AM NOT SURPRISED.   I CAN SEE WHY THE STATE WOULD NOT

23   WANT ITS MEDIATION POSITION IN WRITING.

24             MR. ARONCHICK:   EXACTLY.

25             THE COURT:   PUT INTO THE PUBLIC RECORD.

1    I GET IT.  AND I WOULD NORMALLY NOT WANT TO ORDER IT,

2    BUT I THINK IN THE CIRCUMSTANCES PRESENTED, IT WOULD BE

3    GOOD IF YOU PRODUCE IT TO THE OTHER SIDE AND YOU CAN DO

4    WITH IT WHAT YOU WILL.

5                    MR. ARONCHICK:  CAN I ESTABLISH ONE

6    THING?

7                    THE COURT:  YES.

8                    MR. ARONCHICK:  CLEARLY BECAUSE OUR CASE

9    MEANING THE ACTUAL CASE THAT WE PUT ON, WAS ONLY MR.

10   BAUMERT.  THE OTHER WITNESSES WERE THEIRS.  SO TO THE

11   EXTENT THAT THERE IS GOING TO BE ANY REBUTTAL THAT IS

12   OFFERED, IT'S LIMITED TO MR. BAUMERT.  IN OTHER WORDS --

13                   THE COURT:  I UNDERSTAND, AND I THINK

14   THEY UNDERSTAND.

15                   MR. ARONCHICK:  YES.

16                   THE COURT:  AND IF AS YOU STAND THERE,

17   MR.  MAAZEL, YOU ANTICIPATE ANY REBUTTAL?

18                   MR. MAAZEL:  NO.

19                   THE COURT:  OKAY.

20                   MR. WIYGUL:  YOUR HONOR, MAY I MAKE ONE

21   ADDITIONAL POINT ON THE MEDIATION STATEMENT?

22                   THE COURT:  YES.

23                   MR. WIYGUL:  MY UNDERSTANDING IS THAT

24   THERE IS A SENTENCE OR TWO IN THERE PROVIDING TO THE

25   MAGISTRATE JUDGE MY CLIENT'S OPINION ABOUT THE POTENTIAL

```
1      VALUE OF THE CASE IN TERMS OF AN ATTORNEY'S FEE NUMBER.

2      I DON'T THINK THAT PART IS REALLY RELEVANT WITH YOUR

3      HONOR --

4                   THE COURT:  NO.  IF IT EMBARRASSES

5      ANYONE, I BELIEVE THE CLAIM WAS FOR HALF A MILLION

6      DOLLARS IN ATTORNEYS' FEES.  I SEEM TO REMEMBER SEEING

7      THAT.  YOU ARE A BARGAIN, MR. MAAZEL.  NO, I THINK THAT

8      IT ALL GOES.

9                   MR. WIYGUL:  OKAY.  THANK YOU, YOUR

10     HONOR.

11                  THE COURT:  ANYTHING ELSE?

12                  MR. FIELD:  YOUR HONOR, ONE REQUEST OF

13     THE COURT UNLESS THE COURT THINKS THE VOTING MACHINE IS

14     NECESSARY --

15                  THE COURT:  CAN YOU GET THAT THING OUT OF

16     MY COURTROOM?

17                  MR. FIELD:  WE WILL REMOVE IT.

18                  THE COURT:  PLEASE.  YOU MAY HAVE TO WAIT

19     UNTIL TOMORROW MORNING.  I DON'T KNOW IF THE LOADING

20     DOCK IS EVEN OPEN NOW.

21                  MR. FIELD:  WE WILL WORK WITH MR.

22     BRADLEY.

23                  THE COURT:  I THINK, AS CAPABLE AS MR.

24     BRADLEY IS, I DON'T THINK HE CAN OPEN THE LOADING DOCK.

25                  MR. MAAZEL:  I KNOW YOUR HONOR HAS NEW
```

1   YORK ROOTS, BUT I HAVE SOME PENNSYLVANIA ROOTS.  I AM

2   REFERRED TO AS A NEW YORKER.  I DO HAVE PENNSYLVANIA

3   ROOTS.

4                   THE COURT:  I AM DELIGHTED TO HEAR IT.

5                   GOOD NIGHT, EVERYBODY.

6                   MR. ARONCHICK:  9 O'CLOCK FRIDAY.

7                   (COURT ADJOURNED.)

8

9

10                  I CERTIFY THAT THE FOREGOING IS A CORRECT

11  TRANSCRIPT FROM THE RECORD OF PROCEEDINGS IN THE

12  ABOVE-ENTITLED MATTER.

13

14  2/20/20
    DATE                        OFFICIAL COURT REPORTER

15                              LYNN GLIGOR, RMR.

16

17

18

19

20

21

22

23

24

25

```
1                 I  N  D  E  X

2      WITNESS                DIRECT   CROSS   REDIRECT   RECROSS

3      ALEX HALDERMAN

4         BY MR. MAAZEL          3       --       167         --

5         BY MR. WIYGUL         --       48       --          --

6      DEAN BAUMERT

7         BY MR. WIYGUL        167       --       294         --

8         BY MR. LIEB          --       257       --          --

9      KATHLEEN KOTULA

10        BY MR. WIYGUL        --       296       --         317

11        BY MR. MAAZEL        --       --     304, 319       --

12     MONIQUE NESMITH-JOYNER

13        BY MR. LIEB         324       --       --           --

14


15     EXHIBIT                                            PAGE

16     DX N                                               154

17     DX II                                              155

18     P 1004                                             323

19

20

21

22

23

24

25
```

**$**

$20 [1] - 338:24
$24 [1] - 338:17
$29 [1] - 338:22
$777,000 [2] - 341:14, 341:19
$87,000 [1] - 341:25

**'**

'70S [1] - 182:14
'98 [1] - 185:3

**1**

1 [9] - 36:20, 38:4, 38:5, 88:20, 163:9, 164:24, 306:22, 306:23
1.0 [3] - 97:15, 180:18, 181:2
1.4.5 [1] - 31:22
1.5 [6] - 342:2, 342:3, 342:14, 343:2, 343:5, 343:10
1/2 [1] - 146:17
10 [4] - 162:1, 235:17, 235:20, 236:8
10004 [1] - 321:25
1001 [3] - 37:23, 38:4, 306:22
10020 [1] - 1:15
1004 [3] - 323:14, 323:16, 358:18
1013 [1] - 294:14
1016 [3] - 39:22, 40:6, 40:10
107 [1] - 23:9
10TH [1] - 1:15
11 [4] - 87:8, 224:20, 224:21, 224:24
11TH [2] - 135:7, 303:22
12 [19] - 24:21, 30:5, 30:6, 31:4, 87:22, 105:13, 105:14, 111:8, 164:24, 207:13, 211:15, 211:17, 224:20, 224:21, 224:24, 289:5, 310:13, 311:19
12-AND-A-HALF [1] - 177:2
128 [1] - 243:25
12TH [2] - 135:11
13 [3] - 289:5, 289:6, 294:20
14 [11] - 30:9, 30:17,

31:3, 86:2, 86:3, 86:5, 156:12, 194:1, 205:1, 298:15, 309:8
14A [1] - 1:8
14TH [1] - 303:15
15 [4] - 55:17, 55:18, 236:8, 321:4
15/ [1] - 150:23
1515 [1] - 2:13
154 [1] - 358:16
155 [1] - 358:17
15TH [1] - 2:13
16 [5] - 156:8, 194:2, 328:10, 329:3
16-6287 [1] - 1:5
167 [2] - 358:4, 358:7
16TH [2] - 156:14, 161:18
17 [9] - 40:16, 40:24, 42:8, 42:11, 42:16, 44:19, 309:8, 328:11, 329:4
1735 [1] - 2:3
18 [2] - 347:7, 348:16
18TH [1] - 2:8
19 [1] - 1:8
19102 [1] - 2:14
19103 [1] - 2:3
19103-6933 [1] - 2:9
19106 [2] - 1:9, 1:19
1974 [1] - 342:21
1998 [1] - 182:15
19TH [2] - 86:15, 86:24
1ST [3] - 297:19, 317:18, 317:21

**2**

2 [9] - 1:12, 67:10, 135:13, 158:8, 158:10, 284:10, 295:1, 310:19, 348:5
2.1 [21] - 59:5, 59:15, 60:4, 60:15, 61:1, 62:19, 63:3, 75:17, 77:15, 97:16, 97:22, 98:11, 101:18, 101:21, 102:1, 102:25, 121:20, 139:11, 181:3, 189:24, 190:7
2.4 [2] - 343:6, 343:10
2.9 [2] - 343:13, 343:22
20 [15] - 32:5, 34:17, 34:18, 36:21, 105:20, 125:2, 129:22, 133:5, 150:15, 255:8,

255:12, 299:19, 312:19, 321:4, 321:5
2007 [2] - 177:1, 187:22
2016 [6] - 4:8, 4:23, 54:17, 67:23, 72:1, 83:14
2018 [38] - 29:24, 30:23, 32:7, 33:10, 36:16, 38:7, 38:22, 39:1, 48:21, 52:19, 84:6, 85:16, 85:24, 86:15, 87:23, 89:6, 93:6, 96:2, 98:17, 98:24, 99:22, 102:8, 103:6, 103:14, 143:25, 153:3, 156:8, 156:12, 161:24, 223:17, 224:10, 258:15, 298:18, 299:21, 303:15, 304:1, 306:25, 307:2
2019 [17] - 38:7, 44:10, 44:14, 47:13, 47:21, 162:1, 165:2, 165:23, 168:10, 266:23, 295:10, 297:12, 297:19, 308:19, 309:9, 317:11, 317:21
2020 [4] - 1:8, 346:6, 346:10, 346:15
21 [2] - 56:4, 116:17
21ST [10] - 87:22, 90:18, 92:3, 111:8, 136:13, 138:2, 138:16, 139:4, 302:17, 309:7
22 [2] - 333:17, 333:20
22ND [2] - 160:6, 161:17
2396 [1] - 284:7
24 [2] - 347:7, 348:17
24TH [1] - 90:24
25 [2] - 236:10, 246:14
25-CENT [1] - 285:15
257 [1] - 358:8
26 [3] - 306:25, 307:2, 309:7
2609 [1] - 1:18
27 [1] - 152:2
27TH [1] - 2:8
28 [7] - 29:24, 89:6, 143:25, 298:18, 304:1, 309:8
28.9 [1] - 293:16
28TH [5] - 85:7, 85:22, 88:2, 224:10, 300:9
29 [9] - 153:3, 165:2,

165:23, 297:12, 317:11, 338:18, 338:21, 347:5, 347:11
294 [1] - 358:7
296 [1] - 358:10
29TH [9] - 49:8, 51:6, 145:8, 162:17, 165:6, 165:15, 166:8, 309:7, 317:18
2A [1] - 5:7
2C [1] - 13:16
2ND [1] - 96:2

**3**

3 [6] - 67:10, 135:13, 165:22, 306:24, 350:5, 358:4
3,700 [1] - 71:21
30 [8] - 5:4, 39:11, 101:8, 101:12, 152:11, 209:3, 255:12, 255:17
304 [1] - 358:11
31 [3] - 152:21, 328:11, 329:4
317 [1] - 358:10
319 [1] - 358:11
32-INCH [1] - 191:5
323 [1] - 358:18
324 [1] - 358:13

**4**

4 [12] - 67:10, 146:22, 255:1, 283:25, 284:10, 284:13, 309:8, 321:25, 328:9, 333:17, 333:20
4-GIG [1] - 284:14
40 [2] - 39:11, 183:5
40-SOME [1] - 254:10
42 [1] - 162:3
43 [5] - 50:4, 50:5, 50:7, 166:9, 317:18
45 [1] - 295:23
48 [2] - 317:19, 358:5

**5**

5 [6] - 44:10, 235:17, 235:20, 236:10, 295:25, 347:4
50 [1] - 246:14
500 [2] - 181:22, 184:3
52 [1] - 184:23
54 [2] - 138:9, 140:25
56 [5] - 59:9, 59:10,

59:11, 60:4, 77:20
57 [12] - 16:15, 22:19, 23:17, 23:23, 52:25, 59:20, 60:4, 77:13, 77:20, 77:22, 78:2, 98:19
59 [3] - 137:6, 137:8, 137:9
5TH [3] - 39:1, 48:20, 87:1

**6**

6 [7] - 40:13, 132:20, 149:9, 306:21, 307:4, 321:5, 350:8
6-0 [2] - 23:7, 23:8
60 [3] - 23:5, 23:6, 23:20
600 [1] - 1:15
6000 [6] - 92:22, 93:4, 93:10, 94:19, 95:24, 120:3
6000/6021 [1] - 92:17
601 [1] - 1:19
6021 [8] - 90:12, 92:22, 93:4, 93:10, 94:16, 196:25, 221:14, 310:1
61 [4] - 40:15, 40:18, 40:22, 41:1
62 [1] - 138:21

**7**

7 [1] - 309:7
777,000 [1] - 343:9

**8**

8 [4] - 95:18, 95:19, 95:20, 162:1
856)649-4774 [1] - 1:20
87,000 [1] - 343:10

**9**

9 [9] - 32:6, 85:16, 162:1, 295:25, 309:8, 352:24, 353:2, 353:3, 357:6
9000 [1] - 183:25
9TH [10] - 86:22, 88:5, 96:4, 118:23, 129:23, 130:4, 130:13, 130:14, 135:10, 299:21

# A

**ABADY** [1] - 1:15
**ABILITIES** [1] - 187:14
**ABILITY** [7] - 193:7, 193:9, 228:13, 238:9, 238:13, 250:15, 252:2
**ABLE** [21] - 21:23, 26:12, 26:18, 75:19, 140:20, 140:22, 170:9, 170:10, 191:16, 194:16, 196:7, 204:11, 219:2, 231:22, 236:24, 261:20, 263:3, 293:1, 295:19, 347:25, 352:25
**ABOUT** [237] - 4:4, 7:23, 7:24, 9:17, 9:18, 16:10, 20:14, 23:20, 31:3, 33:3, 33:23, 36:3, 36:6, 36:12, 36:15, 36:18, 36:22, 37:24, 39:5, 40:16, 44:15, 45:4, 46:1, 48:17, 48:18, 49:6, 50:9, 52:16, 53:18, 53:24, 54:10, 56:18, 60:9, 62:19, 62:25, 66:17, 67:4, 67:13, 68:14, 69:13, 69:23, 74:10, 75:6, 76:13, 80:10, 83:20, 85:9, 85:13, 85:17, 86:1, 86:23, 87:6, 88:16, 89:8, 89:23, 90:5, 90:11, 93:14, 93:20, 94:13, 95:15, 98:22, 99:12, 100:11, 103:5, 104:15, 105:18, 111:5, 114:14, 114:18, 116:6, 121:15, 127:17, 128:3, 129:10, 129:12, 131:23, 132:8, 132:17, 133:16, 133:19, 133:21, 135:2, 140:13, 143:22, 145:14, 145:17, 146:6, 147:11, 148:10, 153:19, 154:1, 156:14, 156:17, 160:3, 162:16, 163:11, 163:23, 164:10, 164:16, 164:22,

165:7, 166:6, 168:9, 170:24, 172:7, 172:16, 172:20, 172:21, 175:5, 175:6, 175:24, 177:2, 177:20, 179:10, 179:11, 183:5, 189:24, 194:4, 199:5, 203:17, 204:22, 205:4, 205:7, 207:3, 209:18, 209:20, 211:8, 213:8, 220:25, 221:11, 225:1, 226:12, 230:7, 233:16, 233:20, 236:17, 241:17, 245:3, 248:10, 248:19, 255:8, 257:4, 258:1, 258:2, 258:14, 259:16, 259:22, 260:14, 263:18, 263:22, 265:1, 265:3, 265:17, 266:3, 266:6, 266:22, 268:9, 268:16, 268:17, 269:24, 270:18, 270:23, 271:8, 272:6, 273:4, 273:10, 275:2, 277:2, 278:3, 280:6, 281:17, 281:24, 285:8, 286:19, 288:21, 290:11, 293:16, 293:22, 295:3, 295:4, 295:7, 295:8, 297:6, 297:11, 297:16, 297:20, 297:21, 298:19, 299:13, 301:3, 301:23, 302:24, 305:4, 305:20, 305:22, 306:1, 306:9, 308:17, 309:1, 309:2, 309:3, 309:6, 310:6, 315:1, 315:22, 316:10, 316:16, 317:2, 317:10, 317:23, 318:10, 318:11, 318:25, 319:13, 319:18, 321:1, 321:8, 340:18, 342:22, 343:6, 348:16, 348:17, 349:5, 349:7, 349:8, 350:5, 353:11, 355:25

**ABOVE** [6] - 107:20, 158:19, 333:23, 333:25, 334:14, 357:12
**ABOVE-ENTITLED** [1] - 357:12
**ABSOLUTE** [1] - 103:11
**ABSOLUTELY** [9] - 6:16, 27:25, 39:18, 173:1, 176:5, 220:22, 255:15, 341:1
**ABUNDANCE** [1] - 336:7
**ACADEMICIAN** [1] - 117:14
**ACADEMICIANS** [1] - 118:5
**ACADEMICS** [1] - 118:3
**ACADEMIES** [3] - 109:14, 173:3, 173:5
**ACCEPT** [4] - 143:7, 205:17, 222:5, 336:3
**ACCEPTABLE** [6] - 112:3, 112:10, 160:23, 173:21, 173:24, 335:3
**ACCEPTANCE** [1] - 242:8
**ACCEPTED** [2] - 82:4, 248:25
**ACCESS** [14] - 47:1, 47:4, 71:19, 200:21, 202:10, 202:11, 212:13, 212:22, 229:18, 234:25, 235:20, 242:13, 281:9, 306:17
**ACCESSED** [1] - 284:21
**ACCESSIBILITY** [2] - 7:6, 194:5
**ACCESSIBLE** [6] - 16:1, 55:23, 158:5, 202:12, 212:23, 233:23
**ACCIDENT** [1] - 210:1
**ACCOMMODATING** [2] - 70:2, 320:7
**ACCOMMODATION** [1] - 166:3
**ACCOMPLISHED** [1] - 21:10
**ACCORDING** [3] - 25:7, 100:11, 229:4
**ACCORDINGLY** [1] - 330:14
**ACCOSTED** [1] -

233:15
**ACCOUNT** [1] - 141:24
**ACCURATE** [4] - 41:16, 41:18, 41:19, 261:14
**ACCURATELY** [3] - 41:13, 56:1, 61:15
**ACID** [2] - 191:10, 193:24
**ACKNOWLEDGE** [1] - 102:20
**ACQUIRED** [1] - 184:3
**ACROSS** [13] - 33:11, 34:4, 57:11, 57:25, 189:23, 194:16, 194:17, 205:2, 212:19, 212:25, 254:9, 260:1
**ACT** [3] - 60:16, 256:5, 256:10
**ACTED** [1] - 64:25
**ACTING** [2] - 63:23, 248:4
**ACTION** [1] - 153:7
**ACTIONS** [2] - 88:9, 91:24
**ACTIVATE** [2] - 203:13, 203:18
**ACTIVATED** [1] - 113:2
**ACTIVATION** [2] - 203:12, 203:17
**ACTIVITIES** [1] - 324:16
**ACTIVITY** [2] - 194:10, 271:23
**ACTORS** [1] - 240:18
**ACTUAL** [11] - 31:22, 45:24, 147:17, 162:22, 174:18, 234:21, 282:1, 282:2, 312:14, 312:18, 355:9
**ACTUALLY** [77] - 8:17, 19:15, 19:23, 20:14, 24:9, 30:8, 33:1, 40:19, 41:22, 53:7, 53:9, 64:25, 65:1, 66:14, 68:25, 69:7, 72:21, 77:12, 79:18, 81:19, 82:8, 84:1, 84:12, 84:19, 84:22, 85:22, 87:24, 92:19, 93:7, 100:1, 101:7, 103:13, 103:21, 104:11, 107:1, 108:10, 132:25, 133:2, 135:15, 140:9,

163:6, 164:14, 180:3, 186:16, 187:24, 188:13, 191:19, 198:7, 201:12, 202:2, 203:25, 204:23, 205:10, 210:4, 231:24, 234:14, 240:14, 241:15, 242:21, 245:15, 250:20, 259:24, 263:12, 267:20, 269:8, 274:23, 291:5, 292:17, 306:10, 307:14, 322:25, 328:13, 335:6, 340:14, 343:13, 343:25, 352:12
**ADA** [5] - 145:7, 187:14, 193:4, 193:5, 215:19
**ADAMANT** [3] - 52:24, 53:3, 133:6
**ADD** [8] - 77:5, 163:18, 243:5, 244:17, 245:10, 341:15, 342:16, 343:6
**ADDED** [2] - 187:5, 250:20
**ADDITION** [4] - 7:2, 106:14, 254:24, 341:4
**ADDITIONAL** [11] - 18:12, 18:15, 18:17, 77:5, 77:18, 80:12, 153:22, 205:24, 232:9, 243:6, 355:21
**ADDRESS** [6] - 142:18, 152:6, 175:1, 175:5, 175:17, 236:16
**ADDRESSED** [1] - 175:8
**ADDRESSES** [1] - 176:1
**ADDRESSING** [1] - 321:14
**ADDS** [1] - 244:5
**ADEQUATE** [1] - 336:4
**ADJOURNED** [1] - 357:7
**ADJUST** [1] - 195:7
**ADJUSTS** [1] - 195:6
**ADMIN** [1] - 196:17
**ADMIRE** [2] - 151:3, 151:8
**ADMISSIBLE** [1] -

142:17

ADMIT [1] - 42:10

ADMITTED [8] - 4:17, 154:24, 154:25, 155:19, 155:22, 323:15, 323:16, 330:6

ADMONITION [1] - 64:3

ADOPT [3] - 131:3, 131:4, 131:7

ADVANCE [2] - 88:5, 353:9

ADVANCED [1] - 275:1

ADVISABLE [3] - 45:3, 45:10, 45:11

ADVISE [2] - 151:16, 254:24

ADVISING [3] - 100:3, 100:5, 100:6

ADVISORY [2] - 4:11, 4:12

ADVOCATE [2] - 144:19, 144:24

ADVOCATING [1] - 63:24

AFFECT [3] - 28:23, 169:9, 257:17

AFFECTED [2] - 27:19, 170:14

AFFECTING [1] - 252:11

AFFECTS [2] - 128:1, 129:16

AFFIDAVIT [2] - 54:20, 223:4

AFFILIATED [2] - 68:20, 150:16

AFFILIATION [1] - 69:8

AFTER [56] - 14:5, 14:11, 14:21, 15:21, 33:8, 33:11, 34:22, 38:15, 40:10, 44:16, 44:24, 47:2, 54:17, 54:19, 61:1, 72:16, 76:20, 77:6, 80:13, 84:16, 109:22, 115:22, 134:11, 153:4, 153:23, 154:18, 156:24, 156:25, 160:3, 160:21, 161:14, 162:1, 163:19, 165:3, 180:19, 180:21, 195:22, 212:9, 243:6, 244:23, 245:3, 245:7, 247:7,

247:12, 258:1, 272:25, 277:17, 278:15, 298:8, 298:9, 298:10, 300:2, 300:4, 308:3, 308:18, 310:4

AFTERNOON [9] - 48:14, 106:2, 174:10, 174:11, 176:20, 176:21, 255:7, 257:2, 304:25

AFTERWARDS [2] - 20:11, 35:7

AGAIN [52] - 11:18, 14:4, 14:18, 17:11, 19:13, 28:7, 35:13, 58:10, 85:1, 112:13, 127:12, 131:9, 134:17, 149:16, 151:4, 152:4, 152:23, 154:15, 156:3, 158:10, 161:5, 180:8, 191:21, 202:2, 204:2, 207:22, 207:24, 213:13, 215:11, 215:22, 216:25, 222:20, 230:14, 236:8, 249:14, 250:2, 254:9, 272:15, 279:7, 290:12, 299:10, 301:4, 305:1, 308:8, 308:18, 316:15, 331:14, 331:19, 333:7, 333:23, 334:6, 349:13

AGAINST [6] - 146:10, 219:23, 241:5, 252:12, 278:7, 278:10

AGE [1] - 209:16

AGENCY [4] - 91:24, 337:11, 337:12, 337:13

AGGREGATE [1] - 189:22

AGGRESSIVE [1] - 233:19

AGO [11] - 7:11, 7:21, 11:10, 16:3, 107:9, 107:13, 187:23, 233:15, 310:19, 315:23

AGREE [17] - 60:12, 90:15, 100:23, 101:2, 114:11, 116:10, 128:2, 130:2, 135:7,

136:23, 149:21, 150:4, 157:18, 178:22, 238:24, 340:7, 343:9

AGREED [2] - 132:11, 139:11

AGREEMENT [63] - 3:20, 5:6, 5:16, 5:23, 13:16, 37:9, 37:15, 38:10, 38:15, 38:19, 43:7, 49:7, 50:25, 51:21, 52:6, 68:5, 89:7, 135:14, 141:17, 144:3, 144:6, 145:9, 145:10, 147:3, 147:22, 148:5, 151:1, 153:4, 153:8, 153:16, 156:15, 160:9, 161:6, 161:25, 162:2, 164:16, 166:10, 166:17, 166:19, 166:25, 232:20, 258:1, 258:4, 270:19, 287:2, 295:2, 303:25, 305:8, 305:17, 306:8, 307:22, 309:15, 309:23, 310:3, 310:5, 310:6, 310:8, 313:12, 342:3, 342:13, 343:17, 343:18

AGREES [1] - 21:19

AH [1] - 18:25

AHEAD [25] - 18:25, 22:1, 61:12, 64:4, 92:8, 123:7, 150:20, 158:6, 196:8, 200:22, 202:7, 210:3, 210:5, 221:24, 260:9, 270:7, 272:1, 272:16, 272:22, 291:20, 330:23, 331:8, 332:14, 345:16, 354:3

AID [1] - 291:13

AIDED [1] - 1:22

AL [2] - 1:3, 1:6

ALARM [1] - 214:9

ALERT [3] - 194:17, 208:15, 278:25

ALERTS [1] - 194:18

ALEX [5] - 3:11, 3:12, 106:15, 106:18, 358:3

ALIGNMENT [2] - 245:9, 245:11

ALIGNS [1] - 244:25

ALL [203] - 3:4, 4:6, 5:22, 7:5, 7:12, 8:18, 9:4, 11:7, 11:12, 14:9, 16:22, 17:16, 17:20, 19:9, 21:22, 22:15, 24:4, 28:7, 28:21, 32:15, 32:16, 37:19, 37:21, 38:6, 38:21, 40:22, 41:15, 43:11, 43:12, 46:25, 48:10, 56:25, 62:8, 63:21, 65:13, 67:23, 71:5, 79:6, 85:6, 95:2, 99:22, 100:7, 104:6, 104:14, 106:9, 108:8, 108:14, 108:23, 108:25, 109:4, 109:5, 111:12, 114:3, 114:17, 114:25, 115:3, 117:16, 119:17, 119:20, 120:13, 128:16, 131:14, 133:8, 133:11, 137:24, 138:9, 139:25, 149:19, 157:14, 157:21, 160:11, 166:12, 167:22, 170:15, 170:21, 170:23, 171:1, 171:7, 171:19, 171:20, 172:3, 174:11, 176:7, 177:10, 177:25, 178:1, 178:3, 178:5, 178:17, 179:18, 180:10, 182:25, 184:25, 187:10, 187:13, 189:11, 189:17, 189:23, 195:13, 195:16, 196:7, 196:12, 197:1, 197:4, 197:11, 197:14, 199:6, 200:12, 201:2, 201:24, 208:10, 208:19, 208:22, 208:23, 209:22, 210:19, 210:21, 217:25, 218:24, 223:7, 224:1, 224:9, 224:11, 224:16, 225:23, 226:15, 226:18, 226:21, 227:10, 228:21, 230:10, 230:13, 231:19, 236:2,

236:23, 239:1, 239:12, 240:16, 242:25, 245:3, 246:17, 247:1, 247:5, 252:13, 252:15, 253:11, 253:22, 258:1, 258:21, 260:1, 260:4, 261:2, 261:8, 261:10, 261:11, 261:14, 262:1, 262:11, 262:21, 262:23, 262:25, 268:17, 272:17, 283:18, 284:4, 284:7, 284:13, 284:15, 303:9, 303:12, 303:16, 308:2, 308:6, 308:8, 312:17, 313:14, 318:15, 319:2, 319:10, 319:21, 321:22, 322:7, 324:16, 333:7, 333:17, 333:22, 334:14, 334:21, 336:12, 337:2, 338:5, 340:3, 341:23, 342:24, 350:13, 350:22, 354:1, 354:16, 356:8

ALL-ENCOMPASSING [1] - 32:15

ALL-IN-ONE [2] - 157:14, 157:21

ALL-INCLUSIVE [1] - 114:3

ALLEGE [1] - 164:24

ALLEGED [2] - 164:8, 317:20

ALLEGING [1] - 49:6

ALLOW [11] - 42:15, 43:20, 43:21, 188:18, 203:13, 207:4, 209:4, 209:8, 209:21, 211:6, 242:13

ALLOWABLE [1] - 179:9

ALLOWED [7] - 64:10, 84:11, 208:17, 209:8, 225:23, 238:10, 313:10

ALLOWS [11] - 115:11, 120:17, 145:11, 147:22, 148:5, 153:8, 177:11, 191:11, 198:18, 209:11,

217:21
ALLUDED [2] - 246:2, 302:14
ALMOST [2] - 212:12, 292:25
ALONE [3] - 235:18, 340:25, 347:1
ALONG [6] - 76:11, 181:25, 185:8, 243:17, 269:4, 300:21
ALREADY [22] - 72:16, 83:19, 85:7, 87:12, 90:20, 97:22, 98:21, 105:8, 116:18, 134:4, 154:20, 162:3, 166:21, 185:6, 191:19, 201:10, 206:8, 231:12, 243:16, 287:17, 295:23, 347:1
ALSO [88] - 10:16, 13:10, 62:20, 63:20, 64:7, 65:6, 67:18, 79:15, 93:19, 97:23, 98:7, 99:16, 99:18, 101:8, 101:12, 114:22, 115:18, 122:21, 137:24, 138:5, 138:15, 139:2, 139:3, 139:21, 139:25, 142:7, 155:4, 166:15, 170:21, 171:22, 171:23, 176:24, 177:14, 179:14, 192:9, 192:15, 193:4, 193:11, 194:9, 194:25, 195:6, 196:1, 196:14, 196:19, 197:18, 201:22, 202:9, 202:17, 204:12, 208:18, 210:8, 212:15, 212:19, 212:23, 232:4, 239:20, 243:4, 244:4, 244:6, 244:10, 244:17, 253:24, 259:6, 260:23, 267:15, 270:8, 275:10, 283:23, 283:24, 284:25, 286:20, 294:17, 294:22, 294:24, 297:20, 300:12, 314:19, 324:25, 341:4,

341:21, 342:2, 342:16, 344:14, 348:4, 349:18, 349:19
ALTERNATE [1] - 352:9
ALTERNATIVES [1] - 189:10
ALTHOUGH [6] - 16:10, 21:12, 94:16, 132:11, 151:3, 151:8
ALWAYS [10] - 22:10, 22:12, 22:20, 205:5, 207:14, 219:19, 224:12, 271:24, 290:5, 325:13
AM [160] - 3:21, 4:1, 4:10, 9:18, 12:5, 13:2, 13:9, 17:23, 19:1, 19:22, 21:23, 28:21, 35:25, 37:19, 40:7, 42:10, 42:13, 42:15, 45:14, 48:2, 48:9, 48:16, 58:11, 60:9, 64:15, 65:1, 65:17, 67:8, 68:11, 68:22, 68:24, 72:10, 76:15, 80:1, 80:15, 82:20, 82:24, 84:12, 86:23, 87:5, 94:4, 94:17, 98:25, 99:23, 101:14, 102:17, 118:24, 119:11, 119:14, 120:4, 120:22, 122:3, 122:18, 123:17, 129:2, 136:23, 140:9, 142:7, 149:20, 153:20, 154:4, 154:7, 155:4, 155:8, 161:22, 162:19, 164:22, 169:3, 171:9, 176:23, 177:9, 177:12, 177:13, 177:24, 181:1, 183:10, 184:23, 185:22, 186:22, 187:17, 192:16, 196:2, 196:8, 202:7, 203:3, 204:7, 207:16, 210:4, 210:5, 210:13, 210:14, 211:2, 211:20, 213:2, 213:3, 213:12, 213:13, 213:14, 213:23, 213:25, 214:3, 216:24, 218:5, 219:14,

219:16, 222:18, 225:16, 230:9, 236:19, 239:14, 242:25, 245:2, 251:20, 253:1, 253:13, 256:4, 263:16, 265:12, 267:5, 270:8, 272:15, 276:14, 286:4, 286:17, 288:7, 288:10, 293:14, 295:11, 296:8, 298:23, 298:25, 302:25, 305:14, 306:23, 310:17, 313:17, 313:22, 316:19, 317:24, 319:2, 320:14, 323:11, 325:13, 328:7, 330:10, 332:15, 335:8, 340:18, 341:18, 342:9, 348:18, 352:16, 354:13, 354:21, 354:22, 357:1, 357:4
AMAZING [1] - 209:17
AMBIGUITY [1] - 134:12
AMENDED [1] - 84:8
AMERICAN [1] - 182:10
AMONG [15] - 37:24, 75:22, 83:21, 83:25, 88:17, 91:14, 94:5, 94:8, 142:22, 146:3, 150:5, 164:2, 323:1, 326:25, 345:2
AMOUNT [6] - 41:2, 62:23, 71:25, 161:14, 343:21, 348:1
AN [181] - 4:4, 4:17, 4:22, 4:25, 6:24, 9:21, 11:3, 14:9, 15:14, 16:23, 20:11, 21:10, 22:4, 22:18, 27:10, 27:15, 27:17, 28:13, 29:5, 29:9, 29:10, 29:15, 30:2, 32:2, 32:5, 32:15, 32:17, 34:12, 34:22, 39:12, 42:24, 43:7, 43:20, 53:1, 54:19, 57:21, 58:17, 59:14, 67:24, 69:6, 72:25, 74:2, 74:18, 75:16, 77:12, 77:13, 77:17, 77:23, 79:14, 80:11, 83:13, 84:21, 85:9,

85:16, 86:15, 103:20, 103:23, 104:20, 114:3, 115:6, 115:18, 115:21, 116:19, 117:7, 117:14, 119:20, 123:6, 123:15, 124:12, 124:13, 124:24, 137:11, 137:24, 137:25, 138:11, 138:23, 141:5, 149:5, 156:3, 162:16, 163:13, 164:14, 168:21, 168:25, 169:6, 169:7, 169:12, 169:15, 170:9, 172:15, 178:1, 179:5, 186:11, 188:5, 188:13, 189:13, 189:24, 190:15, 190:18, 191:25, 193:4, 193:5, 194:9, 194:14, 197:1, 197:18, 197:19, 198:16, 198:17, 203:12, 208:15, 208:25, 210:9, 212:1, 213:3, 216:14, 217:10, 220:25, 221:2, 228:13, 229:5, 233:16, 237:24, 239:8, 240:15, 242:7, 245:23, 247:15, 249:6, 250:22, 251:2, 251:10, 252:3, 257:17, 260:15, 260:17, 260:24, 263:7, 266:12, 269:18, 269:21, 270:17, 270:19, 273:22, 277:25, 278:25, 280:22, 280:24, 286:16, 295:17, 298:17, 299:20, 302:5, 305:21, 306:24, 307:7, 307:16, 314:18, 315:3, 322:2, 330:10, 330:16, 336:3, 336:7, 337:11, 338:9, 338:14, 338:21, 339:9, 340:8, 342:3, 342:13, 343:16, 348:12, 349:10,

349:14, 349:19, 352:25, 356:1
ANALYSIS [1] - 32:17
ANATHEMA [1] - 152:8
AND [1500] - 3:25, 4:1, 4:2, 4:3, 4:6, 4:9, 5:6, 5:7, 5:18, 5:22, 6:4, 6:11, 6:12, 6:24, 7:3, 7:11, 7:20, 8:5, 8:8, 8:9, 8:14, 8:18, 9:16, 9:18, 9:19, 10:11, 10:17, 10:20, 11:2, 11:8, 11:10, 11:16, 11:18, 11:25, 12:22, 12:23, 13:3, 13:9, 13:20, 13:25, 14:3, 14:7, 14:16, 14:18, 15:8, 15:13, 15:14, 15:16, 15:17, 15:18, 15:25, 16:1, 16:2, 16:3, 16:9, 16:15, 17:4, 17:14, 18:3, 18:8, 18:15, 19:7, 19:9, 19:10, 19:16, 19:19, 19:23, 20:11, 20:12, 20:13, 21:11, 21:15, 21:17, 21:19, 21:20, 22:9, 22:14, 23:13, 23:16, 24:4, 24:6, 24:10, 25:3, 25:5, 25:8, 25:13, 25:15, 25:16, 25:25, 26:5, 26:6, 26:12, 26:21, 27:3, 27:10, 27:17, 28:21, 28:23, 29:3, 29:4, 30:9, 30:11, 31:1, 31:10, 31:16, 32:2, 32:5, 32:6, 32:7, 32:10, 32:21, 33:3, 33:4, 34:3, 34:8, 34:9, 34:12, 35:1, 35:2, 35:4, 35:6, 36:5, 36:7, 36:9, 36:20, 37:11, 37:14, 37:24, 38:6, 38:7, 38:14, 38:22, 39:5, 39:8, 39:10, 39:24, 40:13, 40:17, 40:20, 40:23, 40:24, 41:15, 42:5, 42:14, 43:1, 43:2, 43:9, 43:16, 44:13, 44:16, 44:17, 44:18, 44:22, 44:23, 45:4, 45:25, 46:2, 46:6, 46:7, 46:13, 46:14, 46:21, 47:3, 48:5, 48:18, 48:19, 48:23, 49:1, 49:4, 49:6, 49:7, 49:25,

50:2, 50:12, 50:18,
50:20, 51:17, 51:22,
52:13, 52:15, 52:16,
52:24, 53:7, 53:24,
53:25, 54:5, 54:19,
55:3, 55:21, 55:25,
56:4, 56:7, 56:23,
57:3, 57:6, 57:11,
57:15, 57:16, 57:18,
57:21, 57:22, 57:24,
58:8, 58:10, 58:11,
58:19, 59:1, 59:4,
59:7, 59:13, 59:21,
59:23, 60:1, 60:4,
60:5, 60:15, 60:17,
60:19, 61:5, 61:7,
61:10, 61:14, 61:18,
61:21, 61:25, 62:5,
62:12, 62:17, 62:23,
63:13, 63:23, 64:18,
64:21, 64:22, 64:23,
64:25, 65:8, 65:9,
65:19, 66:4, 66:5,
66:8, 66:17, 66:21,
66:23, 67:3, 67:21,
67:23, 68:4, 68:19,
68:25, 69:1, 69:3,
69:13, 69:19, 69:21,
69:24, 70:1, 70:5,
70:19, 70:23, 71:2,
71:17, 71:18, 72:4,
73:25, 74:16, 74:21,
74:24, 75:4, 75:6,
75:7, 75:19, 75:22,
75:25, 76:15, 76:21,
78:5, 79:3, 79:5,
79:6, 79:7, 79:11,
79:16, 80:5, 80:23,
81:3, 81:11, 81:12,
81:14, 81:17, 81:20,
81:23, 82:12, 82:13,
82:21, 83:4, 83:16,
83:19, 83:24, 84:10,
84:23, 85:1, 85:11,
85:21, 86:8, 87:1,
87:24, 88:9, 88:10,
88:11, 88:14, 88:15,
88:22, 89:6, 89:11,
89:14, 89:15, 89:18,
89:21, 91:22, 92:3,
92:16, 92:22, 92:24,
93:4, 93:6, 93:10,
93:25, 94:2, 94:5,
94:8, 94:21, 95:2,
95:5, 95:11, 96:2,
96:6, 96:12, 96:13,
96:16, 96:19, 96:22,
96:25, 97:3, 97:6,
97:9, 97:11, 97:14,
97:15, 97:18, 97:21,
98:1, 98:2, 98:3,

98:5, 98:6, 98:7,
98:8, 98:13, 98:16,
98:19, 98:22, 99:15,
99:18, 99:25, 101:4,
101:6, 102:2,
102:23, 102:25,
103:4, 103:7,
103:16, 103:21,
104:1, 104:3, 104:4,
104:6, 104:9,
104:15, 105:6,
105:11, 105:17,
105:23, 106:5,
106:14, 106:17,
106:18, 107:1,
107:3, 107:6, 107:8,
107:9, 107:15,
107:21, 108:8,
108:11, 108:15,
108:16, 109:3,
109:6, 109:7,
109:11, 109:12,
109:23, 109:25,
110:3, 110:7,
110:10, 110:15,
111:1, 111:5,
111:11, 111:14,
112:13, 112:15,
112:16, 113:24,
113:25, 114:9,
115:4, 115:6,
115:11, 115:12,
115:15, 116:3,
116:5, 116:9,
116:21, 116:23,
117:4, 117:23,
118:3, 118:10,
118:18, 118:20,
118:24, 119:8,
119:17, 119:19,
119:20, 120:9,
120:11, 120:13,
120:21, 121:3,
121:20, 122:7,
123:17, 123:20,
126:14, 126:18,
127:4, 127:7,
127:14, 127:18,
128:16, 129:7,
129:13, 129:19,
130:4, 130:8,
130:25, 131:10,
131:13, 132:2,
132:6, 132:20,
133:5, 133:14,
133:16, 133:19,
133:21, 133:25,
134:7, 134:10,
135:11, 135:13,
135:17, 137:11,
137:16, 138:5,

138:14, 138:18,
138:21, 138:23,
139:2, 139:11,
140:11, 140:24,
141:5, 141:7, 141:8,
141:15, 142:12,
142:15, 142:23,
142:25, 143:2,
143:17, 143:21,
144:2, 144:5, 144:8,
144:14, 144:19,
145:7, 145:8,
145:12, 145:25,
146:5, 146:7,
146:13, 146:15,
146:16, 147:15,
148:21, 148:25,
149:5, 149:8,
149:17, 149:18,
150:6, 150:8,
150:13, 150:19,
151:3, 151:15,
151:19, 152:2,
152:3, 152:5, 152:7,
152:21, 152:23,
153:3, 153:6, 153:7,
153:12, 153:23,
154:1, 154:19,
155:2, 155:15,
156:3, 156:10,
156:18, 157:10,
157:18, 157:19,
157:21, 158:4,
158:8, 158:9,
158:15, 158:21,
159:18, 160:11,
160:19, 160:22,
161:5, 161:16,
162:2, 162:8,
162:20, 162:21,
163:2, 163:9,
163:14, 163:17,
163:20, 164:1,
164:22, 165:6,
166:15, 167:12,
168:13, 168:16,
168:20, 169:15,
169:22, 169:24,
170:2, 170:9,
170:13, 170:21,
171:22, 173:6,
173:7, 173:9,
173:14, 173:22,
173:25, 174:6,
174:15, 174:16,
174:20, 174:24,
174:25, 175:1,
175:2, 175:14,
175:17, 175:18,
175:22, 175:23,
176:13, 176:24,

177:8, 177:12,
177:13, 177:16,
177:18, 177:25,
178:2, 178:5, 178:7,
178:10, 178:13,
178:14, 178:17,
178:20, 178:24,
179:3, 179:12,
179:16, 180:7,
180:12, 180:15,
180:16, 180:22,
180:24, 180:25,
181:1, 181:2, 181:3,
181:4, 181:12,
181:23, 181:24,
182:7, 182:8,
182:11, 182:15,
182:16, 183:4,
183:5, 183:10,
183:17, 183:19,
183:22, 183:23,
183:24, 183:25,
184:7, 184:15,
184:16, 184:17,
184:18, 184:24,
185:7, 185:9,
185:14, 185:15,
185:20, 186:8,
186:25, 187:1,
187:2, 187:4, 187:9,
187:12, 187:21,
187:25, 188:5,
188:8, 188:9,
188:12, 188:15,
188:25, 189:2,
189:3, 189:6,
189:12, 189:13,
189:15, 189:16,
189:17, 189:18,
189:20, 189:21,
189:25, 190:5,
190:6, 190:10,
190:19, 190:21,
190:22, 191:1,
191:7, 191:8,
191:11, 191:12,
191:13, 191:14,
191:15, 191:18,
191:20, 191:23,
191:24, 191:25,
192:1, 192:3, 192:4,
192:8, 192:12,
192:15, 192:17,
193:2, 193:8,
193:15, 193:17,
193:20, 193:21,
193:22, 193:25,
194:1, 194:2,
194:11, 194:14,
194:16, 194:19,
194:20, 194:25,

195:2, 195:4, 196:1,
196:4, 196:6, 196:8,
196:12, 196:15,
196:16, 196:20,
197:1, 197:3, 197:4,
197:5, 197:9,
197:11, 197:14,
197:15, 197:19,
197:21, 197:23,
197:24, 197:25,
198:2, 198:5, 198:9,
198:13, 198:16,
198:17, 198:22,
198:24, 199:2,
199:4, 199:6,
199:12, 199:21,
200:2, 200:13,
200:16, 200:19,
200:22, 201:1,
201:2, 201:6, 201:9,
201:12, 201:14,
201:20, 201:22,
201:24, 202:1,
202:5, 202:7, 202:8,
202:13, 202:20,
202:23, 203:9,
203:16, 204:4,
204:14, 204:18,
204:21, 205:4,
205:7, 205:10,
205:15, 205:17,
205:19, 205:21,
205:23, 206:1,
206:9, 206:11,
206:12, 206:19,
207:10, 207:11,
207:14, 207:17,
207:19, 207:23,
208:1, 208:2, 208:3,
208:7, 208:12,
208:14, 208:21,
208:22, 209:2,
209:3, 209:4,
209:13, 209:15,
209:17, 210:1,
210:3, 210:5, 210:6,
210:14, 210:15,
210:21, 210:23,
211:1, 211:3, 211:5,
211:7, 211:8, 211:9,
211:11, 211:13,
211:16, 211:20,
211:21, 211:22,
211:23, 211:24,
211:25, 212:7,
212:8, 212:15,
212:18, 212:20,
212:22, 212:24,
212:25, 213:2,
213:7, 213:8,
213:14, 213:23,

213:25, 214:1,
214:2, 214:4, 214:5,
214:6, 214:9,
214:12, 214:13,
214:17, 214:19,
214:23, 214:24,
214:25, 215:1,
215:2, 215:5, 215:6,
215:7, 215:14,
215:20, 215:21,
215:22, 216:3,
216:5, 216:9,
216:10, 216:11,
216:15, 216:16,
216:18, 216:21,
216:25, 217:1,
217:2, 217:5, 217:6,
217:7, 217:9,
217:10, 217:13,
217:15, 217:17,
217:20, 219:5,
219:21, 219:24,
220:1, 220:3, 220:5,
220:6, 220:7, 220:8,
220:10, 220:11,
220:13, 220:16,
220:24, 220:25,
222:7, 222:10,
222:14, 222:18,
223:6, 223:17,
223:19, 223:22,
223:24, 224:13,
224:14, 224:15,
224:17, 225:2,
225:5, 225:14,
225:19, 225:21,
225:22, 226:11,
226:13, 226:14,
226:15, 226:16,
226:17, 226:18,
226:25, 227:5,
227:10, 227:15,
227:16, 228:6,
228:9, 228:14,
228:18, 228:20,
228:21, 229:3,
229:7, 229:8, 229:9,
229:12, 229:15,
229:22, 229:24,
230:1, 230:3, 230:4,
230:5, 230:8,
230:11, 230:16,
230:17, 231:5,
231:6, 231:9,
231:15, 231:19,
231:20, 231:23,
232:3, 232:8,
232:10, 232:14,
232:17, 233:4,
233:16, 233:17,
234:2, 234:5, 234:8,

234:10, 234:13,
234:17, 234:19,
234:20, 234:21,
234:25, 235:7,
235:11, 235:20,
235:22, 235:23,
236:4, 236:7,
236:10, 236:17,
236:22, 236:24,
237:2, 237:18,
237:20, 238:1,
238:2, 238:4, 238:5,
238:8, 238:9,
238:11, 238:15,
239:2, 239:3, 239:4,
239:5, 239:11,
239:19, 240:5,
240:6, 240:7, 240:8,
240:10, 240:11,
240:12, 240:14,
240:17, 240:19,
240:25, 241:5,
241:7, 241:12,
241:15, 242:14,
242:16, 242:19,
242:22, 243:16,
243:23, 244:3,
244:5, 244:7,
244:11, 244:20,
244:21, 244:22,
245:9, 245:11,
245:12, 245:13,
245:14, 245:18,
245:19, 245:20,
245:23, 245:24,
245:25, 246:4,
246:5, 246:8, 246:9,
246:14, 247:3,
247:11, 247:18,
248:4, 248:11,
248:19, 248:22,
249:17, 249:24,
250:3, 250:4, 250:7,
250:11, 250:14,
250:16, 250:21,
251:5, 251:8, 251:9,
251:10, 251:14,
251:18, 251:20,
251:21, 252:2,
252:7, 252:14,
252:21, 253:12,
253:13, 253:17,
253:23, 254:15,
254:23, 255:7,
256:6, 257:22,
257:25, 258:9,
258:13, 258:24,
259:2, 259:4, 259:6,
259:11, 259:14,
259:21, 259:25,
260:18, 260:19,

260:22, 261:7,
261:13, 261:20,
261:22, 262:7,
262:10, 262:11,
262:12, 263:2,
263:5, 263:9, 264:4,
264:13, 265:14,
265:17, 265:25,
266:13, 266:17,
267:19, 268:11,
268:12, 268:15,
268:19, 268:22,
268:23, 269:1,
269:5, 269:25,
270:5, 270:19,
271:3, 271:21,
272:13, 272:15,
272:20, 272:24,
273:1, 274:2, 274:8,
274:15, 274:18,
274:21, 274:23,
274:25, 275:6,
275:11, 276:1,
277:4, 277:16,
277:22, 277:23,
278:2, 278:4,
278:11, 278:15,
278:23, 278:25,
279:3, 279:5, 279:9,
279:11, 279:14,
279:16, 279:19,
279:21, 280:4,
280:6, 280:8,
280:14, 280:19,
283:6, 283:7, 283:8,
283:15, 283:16,
283:18, 283:23,
283:24, 284:4,
284:10, 284:11,
284:15, 284:23,
284:24, 284:25,
285:12, 285:13,
285:22, 286:13,
286:16, 287:13,
287:22, 288:2,
288:8, 289:5,
289:13, 289:15,
289:19, 289:23,
290:17, 290:18,
290:19, 291:25,
292:17, 292:20,
293:6, 293:11,
293:15, 293:22,
294:22, 294:24,
294:25, 295:1,
295:7, 295:17,
295:20, 295:22,
295:24, 296:12,
297:3, 297:7,
297:10, 297:15,
297:18, 297:24,

298:22, 299:2,
299:7, 299:15,
299:19, 299:21,
300:1, 300:11,
300:15, 300:16,
300:19, 300:23,
301:3, 301:7,
301:12, 301:15,
302:1, 302:3,
302:13, 302:25,
303:2, 303:8, 303:9,
303:16, 304:3,
305:20, 305:23,
306:10, 306:15,
306:19, 306:20,
306:21, 306:24,
307:4, 307:7,
307:10, 307:21,
307:24, 308:1,
308:10, 308:18,
309:8, 309:11,
309:12, 309:19,
309:21, 310:7,
310:18, 311:4,
311:9, 312:19,
312:22, 313:3,
313:16, 313:23,
313:24, 314:20,
315:2, 315:4, 315:6,
315:9, 317:6,
317:17, 317:19,
317:22, 318:1,
318:5, 318:10,
318:15, 318:18,
319:10, 319:21,
320:5, 320:6,
320:18, 320:21,
321:14, 322:3,
322:5, 322:17,
322:18, 322:21,
323:1, 323:11,
323:18, 323:22,
324:3, 324:12,
324:22, 325:12,
325:13, 325:14,
325:19, 326:13,
326:17, 326:25,
327:3, 327:12,
327:22, 327:23,
328:3, 328:11,
329:7, 329:12,
330:6, 330:14,
330:18, 332:8,
333:1, 333:25,
334:9, 335:25,
336:10, 338:4,
338:12, 338:13,
340:11, 341:13,
341:21, 341:23,
341:25, 343:12,
344:14, 345:11,

346:7, 346:9,
346:10, 346:14,
347:25, 348:5,
348:17, 348:18,
349:9, 349:23,
350:1, 350:18,
351:18, 351:19,
351:20, 351:21,
352:8, 352:16,
352:17, 354:9,
354:20, 355:1,
355:3, 355:13,
355:16
AND/OR [1] - 287:9
ANDREW [5] - 33:22,
115:6, 115:8,
115:12, 245:7
ANN [2] - 298:18,
299:20
ANNOYING [2] -
194:20, 233:9
ANOMALIES [1] - 22:5
ANOMALY [1] -
329:11
ANOTHER [50] - 12:6,
19:18, 21:20, 29:19,
33:23, 34:7, 34:19,
40:14, 58:23, 59:4,
65:7, 94:12, 104:10,
112:1, 115:8,
131:18, 140:6,
140:7, 140:25,
159:23, 187:7,
190:2, 194:15,
202:4, 203:18,
204:9, 228:3, 228:7,
234:2, 235:5, 238:7,
241:17, 242:20,
250:16, 251:14,
251:21, 254:12,
255:6, 263:19,
267:6, 270:23,
279:23, 280:4,
286:12, 291:14,
309:4, 317:19,
334:9, 339:12,
345:24
ANSWER [42] - 18:25,
27:13, 40:21, 45:22,
49:23, 51:10, 52:23,
54:5, 54:7, 54:10,
60:24, 61:9, 63:2,
63:4, 65:4, 65:5,
65:10, 72:8, 81:8,
81:9, 104:14, 107:2,
123:6, 134:24,
147:8, 148:10,
171:16, 178:25,
204:8, 243:17,
260:10, 276:16,

282:4, 290:25,
293:17, 293:24,
308:21, 314:7,
332:3, 345:15,
350:15
ANSWERED [2] -
112:17, 252:7
ANSWERS [1] - 26:8
ANTICIPATE [3] -
194:7, 255:1, 355:17
ANY [142] - 4:6, 18:11,
24:17, 29:10, 29:14,
32:17, 36:15, 39:24,
50:23, 51:4, 51:5,
59:15, 60:23, 66:13,
66:14, 66:15, 69:20,
70:19, 80:11, 82:7,
82:8, 82:9, 89:5,
104:6, 108:12,
110:19, 111:11,
112:24, 128:14,
128:18, 135:10,
135:14, 137:16,
141:16, 157:6,
159:3, 160:19,
167:19, 167:23,
168:1, 168:2, 168:5,
169:1, 170:25,
171:7, 171:18,
175:25, 178:14,
181:4, 183:7,
183:16, 186:9,
187:9, 188:14,
194:8, 194:11,
201:7, 202:24,
203:5, 206:9,
209:10, 210:12,
211:15, 216:6,
216:8, 225:7,
225:20, 226:4,
235:24, 236:1,
245:1, 246:7,
247:21, 249:3,
249:12, 250:5,
250:8, 250:9,
250:12, 252:1,
255:9, 257:16,
264:12, 266:7,
268:7, 268:9,
268:13, 269:11,
269:14, 281:15,
284:12, 284:18,
287:13, 287:21,
288:12, 288:16,
297:3, 297:24,
300:23, 301:2,
302:23, 303:3,
304:2, 304:6, 304:7,
304:12, 305:15,
306:17, 308:17,
309:19, 315:25,

316:1, 316:4, 316:7,
316:12, 316:13,
318:23, 319:12,
321:8, 321:9,
329:11, 331:11,
331:21, 332:5,
334:4, 338:5,
340:24, 342:8,
344:11, 348:5,
349:10, 349:14,
355:11, 355:17
ANYBODY [4] - 17:21,
187:9, 285:1, 352:19
ANYONE [16] - 36:2,
44:1, 44:5, 46:24,
55:24, 72:21, 72:23,
150:16, 169:14,
305:12, 305:15,
308:1, 308:11,
309:24, 311:13,
356:5
ANYTHING [33] - 10:1,
17:18, 17:22, 21:22,
44:13, 108:5,
118:12, 137:3,
170:23, 177:11,
178:15, 191:16,
199:12, 200:3,
213:3, 214:7, 218:8,
220:18, 221:4,
234:20, 256:5,
271:3, 292:15,
297:16, 301:18,
302:11, 316:20,
317:22, 323:10,
345:8, 352:22,
353:6, 356:11
ANYWAY [2] - 142:17,
251:13
ANYWHERE [2] -
106:9, 293:13
APART [2] - 75:8,
221:1
APOLOGIZE [5] -
167:12, 230:9,
266:5, 328:13,
350:23
APPARENT [1] - 40:25
APPARENTLY [2] -
25:7, 103:5
APPEAR [3] - 150:13,
197:9, 197:10
APPEARANCES [2] -
1:13, 2:1
APPEARED [3] - 3:23,
40:16, 278:11
APPEARS [8] - 50:22,
88:23, 88:24, 96:1,
109:18, 117:17,
122:8, 152:21

APPEL [23] - 33:22,
115:6, 115:7, 115:8,
115:15, 116:23,
116:24, 116:25,
119:18, 119:23,
123:19, 124:6,
125:14, 127:23,
129:12, 130:7,
131:10, 135:18,
156:4, 160:1,
160:12, 253:19
APPEL'S [2] - 121:14,
245:7
APPLIED [1] - 36:17
APPLIES [3] - 79:13,
334:20, 334:23
APPLY [5] - 116:9,
187:4, 247:1, 252:5,
354:6
APPLYING [2] -
291:11, 291:13
APPOINTED [1] - 4:12
APPRECIATE [1] -
320:7
APPRECIATES [1] -
354:11
APPROACH [4] -
39:13, 39:16,
282:17, 303:2
APPROACHED [1] -
302:24
APPROPRIATE [4] -
175:19, 279:11,
295:20, 330:12
APPROPRIATELY [1]
- 232:8
APPROVAL [1] -
88:11
APPROVE [2] -
348:21, 349:9
APPROVED [6] -
88:18, 229:18,
327:21, 327:23,
330:18, 330:19
APPROVES [1] -
14:21
APPROVING [1] -
278:16
APPROXIMATE [1] -
224:18
APPROXIMATELY [5]
- 38:23, 165:3,
181:22, 185:3,
338:19
APPROXIMATION [1]
- 124:24
APRIL [1] - 309:8
ARCH [1] - 2:13
ARE [527] - 3:7, 3:24,
5:15, 5:19, 6:1, 6:21,

7:9, 7:19, 8:12, 8:14,
8:24, 9:1, 9:17, 10:8,
10:14, 11:15, 12:25,
15:17, 16:2, 17:3,
17:12, 17:20, 17:25,
18:9, 18:25, 19:15,
20:10, 20:14, 21:1,
21:4, 21:25, 22:5,
22:6, 22:10, 22:15,
22:17, 22:21, 23:20,
25:2, 25:9, 25:11,
27:2, 27:3, 28:9,
28:11, 28:21, 29:3,
29:12, 30:14, 31:3,
31:11, 31:19, 31:23,
32:1, 32:13, 33:4,
34:25, 35:23, 36:11,
36:22, 39:24, 39:25,
40:9, 40:18, 41:1,
41:5, 41:8, 41:10,
41:20, 41:23, 42:2,
42:3, 43:8, 43:14,
45:24, 45:25, 49:10,
49:13, 49:21, 50:20,
50:25, 51:17, 51:18,
52:10, 56:1, 58:7,
58:23, 59:21, 59:23,
60:2, 60:5, 60:12,
61:7, 65:21, 66:21,
67:4, 68:8, 68:20,
68:23, 71:11, 71:15,
71:16, 71:22, 72:2,
72:3, 72:17, 72:20,
72:21, 73:2, 73:6,
75:3, 75:12, 75:18,
75:21, 76:6, 76:19,
76:24, 77:19, 78:1,
80:11, 82:18, 82:21,
83:1, 84:6, 84:13,
85:25, 87:6, 91:19,
91:22, 91:24, 91:25,
92:7, 93:25, 94:22,
95:7, 97:14, 97:18,
98:9, 100:14, 101:4,
101:6, 101:10,
106:1, 108:2,
108:21, 109:9,
112:1, 112:3, 112:6,
112:22, 112:25,
114:1, 115:15,
119:18, 119:19,
120:9, 120:23,
121:10, 121:17,
121:25, 126:10,
127:7, 127:9,
128:23, 128:25,
129:19, 133:25,
134:12, 134:21,
136:18, 136:19,
136:25, 137:22,
139:12, 140:11,

140:12, 140:15,
141:7, 142:8, 143:4,
143:16, 143:20,
144:9, 145:3,
146:14, 146:15,
146:23, 147:17,
148:17, 150:6,
152:8, 153:14,
155:2, 155:6,
155:25, 160:8,
162:18, 163:7,
163:12, 164:10,
164:11, 164:16,
167:3, 169:1,
169:17, 170:9,
170:11, 171:6,
171:8, 171:12,
172:21, 173:10,
174:14, 176:22,
177:6, 177:20,
177:22, 179:9,
179:22, 182:25,
183:3, 183:4,
184:20, 184:22,
185:15, 188:16,
189:10, 190:9,
191:22, 192:17,
192:20, 193:21,
193:23, 194:7,
194:18, 194:21,
195:16, 196:6,
196:17, 196:18,
196:19, 197:6,
197:8, 197:14,
197:21, 198:11,
198:12, 198:15,
198:16, 199:8,
199:18, 199:23,
201:9, 201:18,
201:19, 201:22,
202:23, 204:13,
204:21, 204:22,
204:24, 205:6,
206:16, 207:3,
207:11, 208:16,
208:17, 208:25,
209:1, 209:3,
209:16, 209:22,
210:14, 210:16,
210:20, 211:11,
213:10, 214:4,
214:9, 214:10,
214:11, 214:12,
217:13, 219:17,
219:19, 220:10,
220:13, 220:25,
221:20, 222:16,
222:23, 224:2,
224:3, 225:15,
225:22, 225:24,
226:4, 226:8,

226:10, 227:14,
228:4, 228:8, 228:9,
228:22, 229:3,
230:1, 230:14,
231:3, 232:9, 233:7,
233:9, 233:17,
234:21, 235:2,
235:3, 235:23,
235:24, 237:5,
238:11, 238:19,
239:24, 239:25,
240:12, 241:4,
241:25, 242:12,
242:14, 242:20,
242:21, 243:20,
245:13, 248:1,
248:9, 249:12,
250:17, 250:18,
252:16, 252:24,
253:8, 253:9,
253:22, 254:4,
254:21, 255:10,
255:16, 256:10,
257:19, 258:18,
258:20, 258:24,
259:2, 261:13,
262:14, 263:9,
263:15, 263:16,
264:1, 264:4, 264:7,
264:11, 264:13,
264:15, 264:20,
264:23, 264:24,
265:6, 265:8,
265:10, 265:14,
267:1, 267:9,
269:10, 269:24,
270:19, 272:1,
272:7, 272:14,
272:15, 272:25,
273:11, 273:14,
273:19, 273:21,
273:23, 277:2,
277:8, 277:13,
277:25, 279:7,
280:2, 280:11,
283:8, 283:9,
283:11, 284:1,
284:10, 284:14,
284:20, 285:2,
285:24, 286:2,
286:9, 286:10,
286:21, 289:10,
289:23, 290:1,
290:7, 290:10,
291:5, 291:13,
291:22, 292:17,
292:20, 292:21,
292:22, 293:2,
293:4, 293:5,
294:17, 295:8,
296:14, 296:19,

298:22, 298:24,
299:14, 299:23,
301:24, 305:15,
305:16, 305:23,
306:18, 308:4,
308:11, 308:12,
310:9, 310:15,
311:5, 313:5,
313:20, 314:2,
315:6, 316:17,
317:22, 318:5,
319:25, 320:13,
320:18, 321:1,
321:13, 321:14,
322:11, 322:14,
324:9, 324:12,
324:19, 325:2,
325:12, 326:6,
328:1, 328:15,
329:4, 332:14,
332:19, 333:6,
333:9, 333:22,
333:25, 334:4,
334:6, 334:8, 337:2,
337:6, 337:16,
338:8, 339:2, 339:3,
340:21, 343:21,
344:6, 344:7, 344:8,
344:14, 345:8,
345:19, 346:17,
346:20, 346:21,
346:23, 347:18,
347:22, 347:23,
348:19, 350:21,
351:4, 351:7, 351:8,
351:15, 351:19,
351:20, 352:4,
353:14, 353:25,
354:15, 354:16,
356:7
**AREA** [10] - 62:23,
62:24, 62:25, 191:8,
192:16, 212:1,
223:5, 244:17,
294:23, 294:25
**AREAS** [6] - 178:3,
182:3, 183:24,
185:18, 208:19,
313:16
**AREN'T** [1] - 129:1
**ARGUABLY** [1] -
354:5
**ARGUMENT** [2] -
167:3, 179:13
**ARISE** [1] - 337:3
**ARISES** [2] - 80:22,
121:3
**ARISING** [1] - 65:25
**ARONCHICK** [33] -
2:6, 2:7, 50:4,

124:20, 173:21,
204:9, 242:21,
242:23, 255:4,
255:5, 255:13,
260:5, 273:15,
296:5, 320:11,
320:18, 321:8,
321:12, 321:17,
332:17, 332:20,
351:13, 351:17,
351:25, 352:8,
352:13, 352:23,
354:18, 354:24,
355:5, 355:8,
355:15, 357:6
**AROSE** [1] - 66:4
**AROUND** [16] - 16:4,
49:1, 86:10, 87:18,
88:2, 91:11, 105:23,
180:12, 182:13,
193:16, 202:22,
234:22, 279:2,
297:13, 299:25,
316:10
**ARRANGED** [1] -
219:13
**ARRANGEMENT** [2] -
34:12, 42:24
**ARRANGEMENTS** [5]
- 170:24, 171:1,
171:8, 171:12,
307:11
**ARRIVE** [2] - 191:14,
242:7
**ARROW** [1] - 211:11
**ARTICLE** [20] -
116:19, 116:21,
118:16, 118:21,
119:9, 120:14,
122:1, 122:17,
123:10, 124:1,
129:10, 130:1,
132:7, 152:18,
156:3, 156:6, 157:7,
159:23, 160:11,
160:14
**ARTICLES** [3] - 118:7,
151:11, 164:3
**ARTIFACT** [2] -
191:25, 202:4
**AS** [291] - 4:10, 4:17,
4:22, 8:6, 9:19, 9:24,
13:10, 13:11, 13:20,
15:2, 15:9, 16:2,
21:2, 24:9, 24:19,
28:25, 31:2, 31:5,
31:17, 36:15, 37:12,
40:10, 46:19, 53:8,
53:11, 53:13, 53:21,
58:17, 59:19, 60:14,

60:16, 64:14, 65:2,
65:12, 65:23, 65:25,
67:25, 69:6, 69:14,
70:16, 71:24, 72:25,
75:20, 80:17, 80:20,
80:24, 82:4, 83:13,
83:16, 85:15, 89:8,
96:7, 96:25, 97:2,
97:9, 97:14, 97:23,
102:7, 104:20,
104:25, 106:11,
106:12, 106:13,
110:7, 114:22,
117:14, 119:24,
120:1, 120:25,
123:21, 124:13,
124:14, 125:15,
130:7, 131:15,
131:16, 131:22,
132:12, 132:22,
133:11, 134:5,
134:7, 134:10,
135:17, 135:18,
136:20, 136:22,
138:6, 139:15,
141:20, 143:14,
147:17, 148:17,
151:6, 151:17,
157:14, 157:21,
159:13, 163:3,
164:23, 166:5,
166:7, 166:9,
166:21, 167:20,
169:6, 175:15,
175:17, 176:16,
176:23, 176:24,
177:21, 178:6,
178:24, 179:19,
179:24, 180:6,
180:18, 180:22,
180:24, 182:16,
185:14, 187:25,
188:9, 188:13,
191:13, 191:25,
192:17, 194:12,
195:2, 195:14,
196:14, 196:25,
197:9, 197:10,
199:3, 199:12,
199:15, 202:4,
203:10, 203:12,
203:16, 204:3,
205:5, 205:10,
205:24, 206:4,
206:17, 208:25,
210:7, 213:15,
214:3, 216:24,
217:5, 219:20,
221:14, 222:1,
222:10, 222:15,
223:4, 229:11,

231:3, 231:25,
232:9, 233:4,
236:18, 238:17,
240:2, 241:19,
242:9, 243:17,
245:10, 246:3,
246:4, 246:17,
247:4, 248:14,
248:24, 249:15,
249:17, 250:2,
250:16, 253:7,
253:22, 254:8,
255:25, 256:2,
256:15, 258:13,
258:16, 259:6,
259:10, 261:14,
262:14, 262:19,
268:8, 269:17,
269:21, 269:22,
270:5, 270:25,
272:9, 276:23,
281:18, 284:5,
286:14, 288:1,
288:12, 288:16,
289:14, 290:21,
294:17, 295:13,
295:20, 295:21,
296:22, 298:8,
300:20, 302:3,
302:6, 303:12,
303:18, 306:5,
306:6, 310:2, 311:7,
311:9, 312:2,
312:16, 313:11,
314:9, 314:10,
314:13, 314:21,
315:4, 315:8,
315:18, 315:20,
320:12, 321:10,
321:12, 324:15,
324:25, 327:12,
328:24, 329:24,
330:18, 330:19,
331:4, 331:10,
333:11, 336:1,
336:3, 338:3, 339:2,
339:25, 340:17,
342:21, 346:22,
348:18, 351:23,
352:17, 354:14,
355:16, 356:23,
357:2
**ASAP** [1] - 345:10
**ASIA** [1] - 264:13
**ASIDE** [5] - 16:5,
214:12, 235:7,
260:15
**ASK** [41] - 4:21, 13:15,
16:1, 34:19, 38:21,
42:13, 43:4, 51:12,
62:18, 64:2, 67:14,

95:23, 112:1,
124:24, 149:23,
154:16, 172:20,
174:20, 190:20,
195:17, 203:1,
214:4, 218:9, 224:9,
224:17, 232:14,
241:17, 248:19,
265:2, 269:11,
277:9, 287:4, 289:8,
291:9, 295:3, 312:6,
326:1, 331:2,
331:18, 352:16,
352:19
**ASKED** [42] - 7:8,
22:4, 28:12, 28:17,
33:16, 43:8, 43:17,
53:24, 61:10, 72:9,
85:21, 86:16, 94:12,
112:16, 168:9,
169:23, 172:16,
252:7, 257:4,
259:21, 263:22,
265:2, 266:3, 266:5,
281:4, 281:17,
281:23, 288:20,
289:19, 293:21,
295:4, 295:7, 312:3,
315:22, 317:2,
319:18, 321:13,
323:1, 345:14,
348:16, 354:14
**ASKING** [8] - 60:9,
64:15, 256:20,
277:2, 280:2, 291:6,
305:20, 317:22
**ASKS** [3] - 19:7,
33:24, 115:9
**ASSEMBLE** [1] -
227:15
**ASSEMBLED** [3] -
264:4, 264:8, 266:1
**ASSEMBLIES** [1] -
264:25
**ASSEMBLY** [10] -
264:9, 264:14,
264:15, 264:18,
264:20, 265:17,
265:18, 265:19,
265:25, 270:13
**ASSERT** [1] - 166:15
**ASSERTED** [3] -
81:10, 143:8, 318:23
**ASSERTING** [1] -
53:20
**ASSISTANCE** [1] -
329:9
**ASSISTED** [1] -
273:24
**ASSISTIVE** [3] -

187:14, 188:20,
273:22
**ASSOCIATED** [1] -
288:23
**ASSUME** [20] - 15:25,
19:8, 71:23, 73:18,
82:25, 107:9, 117:4,
130:4, 182:18,
219:7, 219:12,
228:6, 233:7, 235:2,
235:11, 236:21,
237:4, 271:18,
321:14, 345:21
**ASSUMING** [8] -
76:24, 237:5,
237:12, 273:23,
293:14, 321:12,
343:5, 343:25
**ASSURED** [1] - 104:6
**ASTERISK** [1] -
108:19
**AT** [296] - 4:2, 6:12,
7:12, 8:18, 9:14,
11:7, 11:9, 11:12,
13:12, 15:25, 19:7,
20:12, 21:22, 22:15,
23:2, 23:18, 24:11,
27:19, 30:4, 30:8,
30:21, 31:25, 32:2,
32:5, 34:10, 34:20,
35:15, 35:24, 36:2,
36:20, 37:22, 40:13,
40:15, 41:4, 48:4,
49:1, 52:13, 54:16,
54:21, 54:24, 55:5,
55:14, 58:19, 58:25,
59:22, 63:21, 70:10,
73:6, 74:17, 75:8,
75:12, 77:24, 78:11,
81:4, 81:6, 83:9,
83:10, 83:13, 84:14,
86:20, 88:8, 89:5,
90:8, 90:17, 91:5,
92:6, 94:17, 95:13,
96:12, 98:25, 99:9,
100:1, 100:23,
104:6, 106:19,
106:25, 109:8,
111:8, 114:14,
114:25, 115:3,
116:4, 116:6,
116:17, 117:3,
117:5, 117:10,
117:13, 118:3,
118:18, 118:22,
121:7, 123:1, 123:9,
123:24, 124:9,
125:22, 126:15,
129:20, 130:9,
131:9, 131:10,

131:13, 131:15,
132:15, 132:19,
132:20, 133:5,
133:6, 133:9,
135:10, 135:14,
137:6, 138:9,
138:21, 140:25,
141:5, 141:9,
141:16, 141:20,
142:24, 143:4,
143:13, 144:9,
146:3, 146:7,
146:13, 146:22,
148:11, 148:22,
150:5, 150:19,
151:20, 151:23,
153:9, 154:6,
155:25, 156:18,
158:9, 159:13,
160:4, 160:14,
161:11, 162:2,
162:20, 162:24,
163:9, 164:3, 164:6,
165:14, 166:12,
168:17, 169:25,
170:2, 170:8,
170:23, 171:1,
171:7, 171:18,
171:24, 172:9,
174:13, 175:18,
175:19, 179:2,
179:6, 179:20,
182:23, 182:24,
183:10, 184:10,
184:17, 185:25,
187:22, 188:23,
191:14, 192:16,
195:19, 199:16,
203:6, 203:11,
205:19, 206:11,
206:12, 206:15,
208:25, 212:7,
212:8, 214:19,
215:2, 215:15,
218:10, 218:17,
219:2, 219:24,
219:25, 220:8,
223:19, 225:16,
227:16, 231:8,
231:11, 237:20,
238:9, 239:3, 239:6,
239:12, 239:13,
245:10, 246:3,
246:9, 249:25,
253:19, 254:12,
254:25, 255:3,
255:13, 262:1,
265:23, 268:18,
269:6, 271:5,
271:21, 271:23,
272:25, 274:2,

274:9, 274:15,
274:18, 275:10,
275:16, 275:17,
275:19, 276:1,
284:4, 289:25,
293:18, 294:13,
295:20, 300:7,
300:8, 300:14,
302:25, 303:1,
303:21, 304:6,
304:12, 305:22,
306:21, 306:23,
307:12, 308:6,
308:8, 310:19,
311:9, 311:14,
312:12, 317:18,
319:2, 319:20,
321:9, 322:7, 326:6,
328:11, 329:3,
329:4, 329:14,
329:15, 329:20,
330:24, 331:5,
331:14, 332:6,
333:9, 333:20,
340:3, 342:3, 342:6,
342:13, 345:11,
347:7, 350:13,
352:18, 353:2,
353:3, 354:5
**ATTACHED** [4] - 5:11,
86:9, 108:19, 302:17
**ATTACHING** [1] - 30:2
**ATTACHMENT** [1] -
162:24
**ATTACK** [4] - 15:20,
78:22, 150:25,
169:14
**ATTACKED** [1] - 18:2
**ATTACKER** [5] - 18:2,
29:5, 169:16, 170:9,
172:15
**ATTACKS** [3] - 67:24,
241:4, 241:7
**ATTEMPT** [3] - 24:18,
185:24, 257:5
**ATTEND** [2] - 303:14,
307:11
**ATTENDED** [1] -
307:24
**ATTENTION** [2] -
247:25, 328:8
**ATTORNEY** [3] -
18:16, 18:17, 19:10
**ATTORNEY'S** [1] -
356:1
**ATTORNEYS'** [1] -
356:6
**AU** [1] - 176:16
**AUDIBLE** [1] - 194:18
**AUDIENCE** [6] -

123:25, 125:16,
125:17, 126:2,
126:4, 126:19
**AUDIENCES** [1] -
291:17
**AUDIO** [2] - 193:4,
193:11
**AUDIT** [46] - 6:7, 14:9,
20:11, 22:4, 22:18,
22:20, 27:10, 27:15,
27:16, 27:17, 28:13,
29:9, 29:13, 29:15,
68:14, 69:2, 69:3,
69:18, 70:25, 71:3,
74:18, 74:23, 75:1,
75:4, 75:16, 75:22,
76:2, 76:4, 76:5,
115:6, 115:18,
168:9, 168:20,
168:24, 169:7,
169:12, 188:5,
188:13, 237:24,
247:14, 253:18,
263:8, 266:22,
270:19, 273:6
**AUDITED** [6] - 22:11,
22:13, 22:15,
109:12, 266:18,
267:21
**AUDITING** [6] - 13:18,
13:22, 13:24, 54:10,
232:4, 295:4
**AUDITOR** [1] - 214:3
**AUDITS** [14] - 15:17,
18:11, 66:17,
108:17, 109:7,
111:14, 132:1,
147:18, 148:18,
169:1, 173:10,
173:14, 267:1,
267:11
**AUGMENT** [1] - 227:6
**AUTHENTIC** [1] -
322:2
**AUTHENTICATE** [1] -
40:25
**AUTHENTICATED** [1]
- 42:25
**AUTHENTICITY** [5] -
40:20, 141:22,
155:16, 159:16,
322:8
**AUTHORITY** [1] -
117:7
**AUTHORIZATION** [1]
- 204:20
**AUTHORIZED** [1] -
285:3
**AUTOCAST** [1] -
36:11

AUTOMATIC [2] - 315:8, 315:15
AUTOMATICALLY [3] - 201:11, 201:13, 204:16
AVAILABLE [16] - 94:18, 158:4, 181:5, 201:2, 201:3, 215:18, 255:5, 259:11, 320:3, 351:15, 351:19, 351:20, 351:21, 352:2, 352:4, 352:9
AVE [1] - 1:15
AVERAGE [4] - 140:18, 140:19, 140:22, 141:10
AVOID [2] - 320:19, 339:15
AVOIDING [2] - 349:11, 349:15
AWARDED [1] - 339:15
AWARDING [1] - 339:13
AWARE [59] - 12:25, 58:23, 68:8, 68:11, 80:1, 80:11, 82:18, 82:21, 82:24, 84:6, 84:13, 85:15, 86:20, 87:18, 93:25, 94:4, 101:12, 101:14, 121:17, 121:25, 122:3, 145:3, 147:2, 151:19, 151:23, 162:18, 162:19, 165:16, 165:22, 169:1, 169:3, 169:5, 222:17, 222:18, 224:3, 225:5, 225:6, 256:1, 266:12, 267:1, 267:6, 267:9, 295:9, 295:11, 305:14, 305:15, 306:9, 309:18, 309:20, 309:21, 309:22, 319:2, 334:4, 337:17, 338:8, 340:21, 344:6, 344:7
AWARENESS [2] - 266:4, 266:6
AWAY [9] - 45:16, 85:10, 104:5, 183:12, 199:7, 206:22, 214:17, 258:13, 283:7
AWFUL [1] - 145:11
AWKWARD [1] - 134:2

**B**

BABY [1] - 191:22
BACHELOR'S [1] - 183:17
BACK [78] - 3:13, 14:17, 18:4, 30:22, 35:7, 35:12, 40:12, 40:17, 41:24, 61:16, 61:22, 61:25, 63:9, 65:2, 69:23, 79:8, 82:17, 93:20, 98:19, 109:21, 123:18, 129:22, 133:5, 150:19, 155:25, 173:24, 181:4, 184:7, 185:1, 186:6, 187:22, 188:22, 192:16, 195:1, 195:2, 195:4, 196:5, 198:5, 198:9, 207:19, 208:5, 211:1, 213:7, 213:15, 214:5, 214:25, 215:1, 215:4, 215:20, 216:8, 216:9, 216:25, 217:9, 231:5, 233:23, 234:1, 245:8, 245:16, 246:6, 250:8, 250:15, 251:10, 251:13, 251:21, 252:2, 260:19, 268:19, 271:1, 280:24, 296:14, 300:17, 306:1, 323:1, 329:3, 330:17, 350:21, 350:22, 351:8
BACKGROUND [1] - 3:25
BACKUPS [1] - 191:8
BAD [3] - 146:24, 157:12, 240:17
BAG [5] - 193:23, 256:15, 256:16, 282:21, 282:23
BAILIWICK [1] - 346:23
BALLOT [294] - 5:8, 5:14, 7:3, 7:4, 8:15, 9:10, 9:11, 9:13, 9:14, 10:1, 10:3, 10:10, 10:11, 13:1, 14:4, 14:6, 14:20, 15:18, 15:21, 15:24, 16:6, 16:7, 16:8, 16:23, 18:4, 19:6, 19:7, 23:14, 24:3,

24:8, 24:13, 24:23, 25:9, 27:19, 28:15, 28:16, 29:3, 29:8, 31:17, 33:11, 33:21, 34:22, 35:9, 35:12, 50:18, 53:1, 53:4, 53:8, 53:11, 53:12, 53:14, 56:7, 56:19, 56:21, 56:23, 57:7, 57:15, 57:16, 57:18, 57:19, 57:22, 57:25, 58:4, 58:18, 60:17, 62:9, 62:15, 63:11, 63:12, 63:15, 63:19, 63:21, 64:9, 64:13, 64:19, 64:24, 65:7, 70:1, 71:2, 71:17, 74:12, 75:18, 76:21, 77:15, 79:8, 79:9, 80:6, 80:13, 80:23, 81:12, 81:17, 81:20, 82:17, 82:22, 82:23, 83:1, 83:7, 98:2, 98:3, 98:5, 98:6, 98:22, 98:23, 99:1, 99:2, 99:4, 101:19, 102:5, 102:9, 102:13, 104:1, 104:5, 104:11, 104:21, 104:23, 104:24, 105:7, 109:9, 109:11, 111:18, 114:22, 114:25, 115:4, 115:22, 119:20, 120:10, 120:18, 120:24, 122:21, 122:23, 123:22, 125:20, 127:11, 127:14, 131:16, 131:22, 131:24, 132:2, 132:3, 132:12, 132:23, 133:3, 133:8, 133:12, 133:16, 133:19, 134:5, 134:11, 136:21, 137:12, 137:13, 137:17, 137:18, 137:20, 138:1, 138:12, 138:14, 138:25, 139:13, 140:24, 140:25, 145:12, 145:18, 146:23, 147:3, 147:5, 147:12, 147:19, 147:23, 148:6, 148:14, 148:18, 149:13, 151:13, 152:8, 153:23, 156:25, 158:22,

160:21, 160:22, 163:12, 163:20, 172:5, 172:7, 172:8, 172:11, 172:14, 180:14, 182:4, 185:25, 186:24, 186:25, 187:2, 189:12, 189:23, 193:8, 193:14, 197:9, 197:10, 197:11, 203:16, 204:14, 204:15, 204:18, 205:6, 205:11, 207:15, 207:22, 207:23, 209:14, 209:17, 209:21, 209:22, 210:22, 211:8, 213:18, 214:13, 214:22, 214:23, 214:24, 215:3, 215:7, 216:1, 216:10, 216:15, 217:19, 237:16, 238:10, 238:15, 239:7, 239:8, 239:9, 239:10, 239:21, 240:1, 240:5, 240:6, 240:7, 240:9, 240:19, 240:21, 240:23, 241:13, 247:15, 248:11, 249:20, 250:1, 250:5, 250:12, 251:2, 251:5, 251:14, 251:17, 251:20, 251:21, 252:1, 252:22, 253:12, 253:16, 253:20, 254:1, 259:23, 260:1, 260:17, 261:2, 271:9, 271:16, 271:20, 272:3, 272:12, 277:4, 279:4, 288:22, 289:20, 301:16, 301:25, 302:7, 302:9, 304:3, 313:24, 313:25, 314:5, 314:10, 315:7, 315:20, 318:7
BALLOT-MARKING [35] - 13:1, 14:20, 15:18, 23:14, 29:3, 29:8, 31:17, 56:19, 60:17, 114:22, 119:20, 120:10, 133:12, 137:13, 137:17, 137:20, 138:1, 138:12,

138:14, 138:25, 139:13, 140:24, 145:18, 146:23, 147:3, 147:5, 147:12, 147:23, 148:6, 148:14, 186:24, 186:25, 240:1, 271:20, 304:3
BALLOTS [54] - 22:16, 33:25, 69:24, 71:4, 75:9, 82:15, 82:19, 82:25, 83:5, 108:15, 108:16, 109:7, 110:1, 111:12, 111:14, 112:3, 112:6, 112:9, 112:15, 115:10, 125:15, 125:19, 133:22, 133:23, 135:17, 135:19, 136:7, 136:15, 137:22, 139:21, 139:22, 144:25, 145:13, 151:22, 166:18, 197:8, 204:13, 212:14, 239:24, 240:10, 240:11, 241:3, 241:6, 247:11, 250:7, 254:8, 261:17, 261:18, 272:6, 304:4, 304:16, 350:2
BALLPARK [1] - 343:10
BARCODE [59] - 8:18, 9:25, 10:3, 10:11, 10:12, 11:14, 17:20, 19:17, 20:22, 20:23, 20:24, 21:3, 21:7, 21:8, 21:11, 21:17, 24:18, 51:16, 51:21, 52:4, 52:16, 58:13, 59:23, 76:7, 81:13, 99:19, 99:20, 99:25, 100:13, 100:25, 101:5, 103:9, 103:10, 204:17, 215:13, 217:12, 225:2, 236:18, 237:7, 238:5, 238:10, 238:16, 239:2, 239:6, 241:12, 243:23, 244:1, 244:3, 244:6, 249:17, 266:13, 266:17, 278:11, 279:20, 279:21, 280:8, 280:9, 280:19, 318:2
BARCODED [2] -

149:14, 152:7
BARCODES [54] -
12:22, 21:1, 21:2,
24:10, 24:16, 50:20,
51:17, 59:22, 59:23,
66:6, 66:10, 68:9,
69:21, 75:20, 75:24,
99:2, 99:16, 101:4,
101:9, 101:13,
101:15, 102:10,
102:11, 103:1,
103:2, 145:14,
146:3, 147:15,
147:23, 148:7,
148:15, 150:8,
151:22, 153:10,
211:9, 215:8,
217:13, 217:23,
224:5, 236:25,
237:2, 238:8,
238:20, 239:5,
243:22, 244:8,
279:17, 279:25,
280:25, 304:9,
316:2, 316:5, 317:11
BARGAIN [1] - 356:7
BARREL [3] - 192:22,
234:1, 291:22
BARS [2] - 244:3,
244:7
BASE [2] - 300:13,
303:7
BASED [23] - 46:5,
58:19, 77:2, 96:25,
97:23, 117:4, 132:6,
141:2, 185:2,
190:12, 204:19,
220:23, 290:14,
290:22, 317:7,
323:6, 328:4, 338:4,
344:22, 346:19,
347:14, 347:16,
349:5
BASIC [7] - 47:24,
75:4, 203:8, 213:16,
270:12, 270:13,
270:14
BASICALLY [15] -
36:12, 75:1, 119:19,
120:22, 187:9,
188:6, 191:4, 191:9,
193:13, 212:23,
228:15, 236:7,
284:22, 289:23
BASIS [13] - 50:24,
51:5, 121:19, 169:8,
267:10, 299:13,
312:1, 321:17,
331:11, 331:21,
332:5, 338:10, 339:9

BATTERIES [6] -
191:9, 191:10,
193:24, 194:1
BATTERY [3] - 191:8,
195:13, 196:2
BAUMERT [19] -
173:22, 174:1,
174:14, 174:15,
175:16, 176:6,
176:11, 176:12,
176:15, 176:20,
179:18, 190:20,
213:20, 216:20,
221:11, 294:13,
355:10, 355:12,
358:6
BE [398] - 3:2, 4:22,
7:4, 12:3, 12:4, 12:8,
12:9, 12:10, 13:17,
14:4, 14:10, 15:8,
15:9, 15:15, 16:4,
17:3, 17:4, 17:18,
18:7, 19:2, 20:13,
20:14, 20:17, 20:19,
21:2, 22:17, 23:13,
25:23, 27:23, 28:13,
29:2, 29:4, 29:15,
29:16, 30:12, 32:1,
32:14, 34:21, 35:9,
35:11, 36:9, 37:15,
40:16, 41:20, 41:23,
42:1, 42:21, 43:13,
44:6, 45:10, 45:13,
47:18, 50:16, 52:9,
53:4, 53:21, 56:15,
57:19, 58:20, 60:15,
60:18, 60:22, 61:20,
61:23, 62:25, 63:14,
63:15, 63:18, 63:20,
64:13, 65:1, 65:3,
66:8, 70:2, 70:11,
71:4, 71:12, 71:14,
71:18, 73:14, 74:3,
74:17, 76:2, 76:6,
76:10, 76:13, 77:4,
78:14, 78:20, 79:12,
79:16, 79:19, 79:22,
80:2, 80:3, 80:4,
80:19, 82:2, 82:4,
82:12, 83:3, 83:4,
87:15, 88:23, 88:24,
94:1, 94:2, 96:1,
96:4, 98:2, 98:20,
100:4, 100:22,
101:2, 106:22,
107:3, 108:15,
108:21, 108:23,
109:3, 109:4, 109:5,
109:10, 109:12,
109:15, 109:17,
110:18, 111:13,

112:4, 112:6, 112:9,
112:10, 113:16,
114:3, 115:19,
115:21, 116:15,
116:21, 118:20,
120:6, 120:14,
120:15, 120:16,
121:13, 122:8,
123:11, 125:3,
125:5, 125:8,
125:19, 128:14,
128:18, 128:24,
129:4, 129:6,
130:19, 130:20,
132:24, 133:8,
134:2, 141:25,
143:2, 143:17,
145:9, 150:9,
150:14, 152:6,
152:22, 153:15,
154:8, 154:24,
155:19, 161:1,
161:4, 161:8, 165:3,
166:17, 170:10,
170:14, 171:23,
172:8, 172:22,
173:13, 173:22,
174:9, 175:17,
175:22, 175:23,
176:17, 177:18,
177:19, 178:13,
178:17, 178:18,
178:19, 178:20,
179:4, 179:7, 179:8,
180:4, 181:16,
183:1, 189:3,
190:21, 191:11,
191:12, 191:13,
192:8, 192:19,
193:6, 193:23,
194:10, 194:16,
195:8, 195:12,
196:20, 197:22,
198:4, 200:1,
200:15, 201:7,
201:19, 201:21,
203:11, 204:9,
204:11, 204:17,
205:21, 207:7,
207:9, 208:2, 209:4,
209:5, 209:7,
209:23, 210:1,
211:17, 212:8,
213:10, 214:22,
216:12, 217:13,
218:4, 218:18,
219:13, 220:1,
221:12, 224:4,
225:5, 226:14,
227:22, 229:25,
230:6, 230:8, 231:4,

231:9, 231:10,
232:1, 232:6,
232:11, 233:5,
234:14, 234:15,
234:16, 235:4,
235:11, 235:18,
237:1, 237:12,
240:19, 241:5,
241:8, 243:4,
243:18, 244:12,
246:1, 246:19,
247:8, 247:10,
247:22, 248:8,
248:22, 248:24,
249:23, 251:18,
251:22, 253:17,
254:14, 255:6,
255:10, 255:25,
256:2, 256:8,
256:23, 257:12,
259:9, 260:16,
260:17, 260:18,
261:1, 262:9, 263:3,
264:17, 265:4,
266:18, 267:21,
267:23, 268:15,
268:19, 270:19,
270:24, 271:10,
272:21, 273:15,
274:13, 274:23,
275:7, 276:1,
279:22, 280:10,
280:13, 286:25,
288:4, 288:12,
289:1, 289:9,
291:24, 291:25,
292:25, 293:13,
294:1, 301:9, 304:4,
304:15, 311:2,
313:10, 313:13,
314:19, 315:5,
315:9, 316:10,
321:14, 321:18,
322:19, 322:20,
323:6, 323:15,
324:2, 324:4,
325:15, 325:22,
326:14, 328:8,
329:14, 331:6,
332:20, 335:3,
335:5, 336:12,
337:1, 339:12,
339:15, 340:13,
340:25, 342:22,
344:5, 345:23,
346:9, 346:13,
346:24, 347:1,
348:14, 351:2,
351:8, 351:9,
351:10, 351:22,
352:12, 352:20,

352:25, 353:3,
353:5, 353:8, 353:9,
353:16, 355:2,
355:11
BEAR [5] - 43:18,
64:2, 322:14,
322:18, 322:19
BEARING [1] - 247:21
BEARS [1] - 288:16
BECAME [3] - 135:13,
182:14, 338:9
BECAUSE [78] -
10:25, 13:25, 15:18,
18:6, 20:10, 27:21,
28:25, 33:1, 35:11,
41:20, 41:23, 42:17,
55:1, 65:18, 66:20,
107:12, 122:11,
122:13, 125:15,
125:18, 130:10,
134:4, 146:2,
146:14, 153:8,
159:6, 166:17,
169:12, 171:4,
173:10, 174:20,
179:5, 186:2,
195:13, 202:2,
203:12, 203:16,
203:25, 206:3,
206:8, 209:23,
209:24, 210:6,
211:4, 211:23,
213:4, 215:24,
217:7, 217:15,
218:17, 218:23,
220:3, 232:3, 235:2,
237:14, 241:10,
243:24, 245:2,
247:3, 247:24,
249:16, 249:19,
251:17, 252:2,
253:6, 253:16,
258:24, 267:23,
280:21, 284:10,
298:25, 312:16,
313:9, 335:7, 345:6,
348:14, 353:14,
355:8
BECOME [1] - 287:20
BECOMING [1] -
233:17
BEEN [158] - 4:17,
9:12, 14:9, 16:8,
16:12, 18:1, 18:10,
18:12, 20:18, 22:23,
22:24, 25:16, 26:12,
26:18, 27:21, 34:23,
36:18, 39:8, 39:11,
42:11, 43:20, 44:2,
44:8, 45:3, 46:20,

52:25, 57:20, 59:13, 62:19, 64:9, 67:6, 67:11, 67:15, 67:18, 67:21, 68:1, 68:4, 68:13, 69:7, 70:9, 70:14, 71:23, 78:16, 78:24, 80:10, 82:3, 82:4, 82:9, 88:17, 89:23, 89:24, 89:25, 90:11, 90:14, 90:17, 90:21, 94:16, 94:19, 94:20, 95:22, 101:21, 102:21, 116:11, 127:24, 130:2, 134:11, 135:6, 135:12, 137:1, 137:11, 138:10, 138:23, 139:1, 145:14, 145:19, 147:16, 157:11, 162:2, 164:20, 166:5, 166:24, 168:17, 169:2, 177:1, 177:24, 182:8, 182:13, 184:24, 186:24, 187:5, 198:21, 201:1, 201:20, 201:21, 203:17, 204:1, 206:4, 206:14, 212:2, 215:13, 218:11, 221:13, 223:2, 224:11, 224:19, 225:6, 225:10, 225:24, 231:12, 235:8, 237:4, 243:14, 244:11, 244:16, 247:12, 248:24, 248:25, 249:10, 250:8, 250:20, 252:24, 253:24, 257:22, 259:23, 262:10, 266:4, 266:7, 266:12, 267:2, 267:4, 268:11, 269:17, 269:22, 270:16, 272:18, 272:20, 280:6, 291:19, 295:15, 296:21, 297:10, 298:17, 299:20, 318:10, 323:2, 330:6, 337:17, 337:19, 337:22, 338:14, 342:8, 343:2, 344:18, 348:13, 354:8
BEEPS [1] - 194:19

BEFORE [92] - 1:10, 3:23, 3:24, 4:9, 8:12, 9:20, 12:19, 13:4, 33:21, 33:25, 38:14, 38:16, 40:3, 42:17, 42:18, 45:5, 45:19, 46:7, 46:14, 46:21, 47:23, 49:5, 49:15, 52:6, 52:16, 52:18, 55:12, 55:14, 66:25, 71:16, 72:2, 72:6, 74:5, 80:24, 96:4, 105:21, 106:2, 115:10, 120:19, 120:20, 123:17, 124:2, 125:4, 125:12, 128:2, 133:22, 135:3, 141:17, 151:19, 152:14, 153:14, 154:2, 154:17, 156:15, 156:19, 160:8, 161:6, 161:24, 167:24, 170:8, 170:11, 171:16, 206:14, 208:16, 215:19, 216:12, 223:11, 240:3, 244:11, 244:19, 246:22, 254:19, 256:13, 265:18, 278:13, 286:7, 306:8, 307:18, 307:21, 308:2, 309:19, 310:3, 321:5, 321:24, 325:7, 325:9, 328:13, 337:20, 338:1, 338:8, 348:2, 348:6
BEFOREHAND [2] - 54:20, 135:8
BEG [1] - 39:15
BEGAN [4] - 46:22, 53:20, 242:11, 256:13
BEGIN [3] - 207:21, 254:19, 323:13
BEGINNING [3] - 44:21, 46:7, 254:21
BEGINS [2] - 127:6, 129:23
BEHALF [5] - 299:9, 325:10, 325:17, 328:21, 328:25
BEHAVIOR [1] - 250:3
BEHIND [4] - 7:5, 12:24, 195:4, 196:12
BEING [46] - 8:8, 9:19, 17:23, 17:25, 21:13,

24:9, 24:19, 26:12, 26:13, 26:14, 31:11, 31:23, 33:4, 37:4, 75:13, 79:4, 80:1, 80:24, 80:25, 122:10, 122:17, 141:10, 151:25, 168:13, 187:3, 190:4, 191:16, 195:2, 196:15, 198:22, 246:4, 246:5, 246:12, 269:6, 269:21, 280:7, 284:20, 301:21, 302:10, 305:4, 311:11, 312:3, 313:5, 343:22
BELIEVE [67] - 13:7, 13:9, 13:10, 13:23, 23:8, 23:23, 25:9, 32:9, 39:4, 42:25, 46:24, 47:8, 47:12, 48:19, 48:20, 49:9, 52:22, 54:5, 54:6, 54:14, 55:4, 55:11, 55:16, 59:13, 62:4, 86:14, 87:8, 87:12, 91:14, 95:9, 101:20, 101:25, 106:24, 107:17, 120:20, 137:6, 138:22, 140:25, 141:19, 162:3, 165:1, 167:21, 168:16, 168:23, 169:24, 185:7, 193:18, 223:6, 223:17, 231:4, 247:17, 253:24, 259:6, 283:20, 284:8, 284:11, 297:5, 302:3, 303:13, 305:18, 307:17, 310:15, 310:18, 311:12, 318:6, 320:20, 356:5
BELIEVES [2] - 172:22, 258:9
BELL [1] - 124:22
BELLS [1] - 231:20
BELOW [2] - 66:11, 107:20
BENEFIT [2] - 28:8, 161:22
BENEFITS [3] - 147:11, 203:19, 205:13
BENIGN [1] - 218:9
BENJAMIN [1] - 2:11
BENSON [1] - 4:14

BESIDES [1] - 58:24
BEST [12] - 31:25, 127:7, 255:18, 261:25, 262:5, 262:8, 262:18, 298:4, 328:5, 345:24, 346:7, 346:13
BET [1] - 285:18
BETTER [8] - 81:6, 171:5, 205:14, 219:7, 241:15, 312:6, 320:4, 353:1
BETWEEN [40] - 19:10, 26:7, 26:10, 27:1, 38:7, 38:22, 40:24, 49:24, 62:23, 69:20, 75:24, 82:13, 83:3, 84:23, 89:5, 93:10, 106:17, 135:10, 142:22, 206:5, 225:2, 236:10, 237:2, 239:18, 244:13, 244:14, 246:14, 266:13, 266:17, 268:21, 268:23, 279:19, 280:14, 287:13, 287:22, 303:10, 303:18, 306:7, 322:3, 322:16
BEYOND [5] - 143:2, 200:14, 254:22, 331:1, 347:23
BID [1] - 328:4
BIDDER [1] - 179:6
BIDIRECTIONAL [1] - 158:20
BIDS [2] - 179:8, 327:24
BIG [8] - 156:19, 181:19, 181:21, 191:5, 212:14, 291:11, 301:23, 336:20
BIGGER [4] - 185:21, 190:14, 224:15
BIN [12] - 81:12, 192:11, 211:25, 212:10, 212:12, 212:13, 212:17, 216:2, 216:14, 216:15, 248:11
BINARY [1] - 282:1
BINDER [7] - 289:1, 289:6, 298:12, 306:22, 322:1, 328:8, 333:4
BINDERS [1] - 289:2
BINGS [1] - 194:19

BIT [19] - 21:10, 56:18, 65:17, 65:19, 160:13, 177:18, 195:18, 196:24, 206:5, 207:2, 228:15, 229:13, 244:9, 248:16, 257:9, 280:17, 286:19, 295:8
BLACK [1] - 276:8
BLANK [18] - 19:21, 21:21, 57:20, 78:7, 78:18, 79:5, 79:6, 79:9, 80:7, 123:22, 204:18, 209:14, 209:17, 209:21, 209:22, 210:9, 210:13, 244:20
BLESSES [1] - 230:10
BLEW [1] - 209:14
BLIND [2] - 21:16, 193:6
BLINKS [1] - 194:14
BLOCK [1] - 163:10
BLOG [6] - 117:21, 117:24, 118:2, 121:19, 126:14, 131:9
BLOW [10] - 55:21, 56:5, 114:15, 118:19, 124:17, 127:2, 133:9, 175:6, 193:18, 208:6
BLUE [3] - 283:8, 284:14, 328:11
BLUSH [1] - 296:15
BMD [2] - 158:12, 236:1
BMD'S [1] - 146:23
BMDS [1] - 101:6
BOARD [9] - 255:23, 256:3, 287:10, 322:6, 327:6, 327:12, 327:14, 340:17, 341:10
BOB [4] - 210:6, 210:7, 211:10
BOD [2] - 240:18, 241:2
BODIES [1] - 349:5
BODY [1] - 93:21
BOOCKVAR [3] - 4:15, 91:13, 238:25
BOOK [9] - 30:2, 30:10, 31:10, 87:25, 109:24, 238:13, 310:12, 310:19, 311:19
BOOKS [2] - 88:12, 145:3

BOOTH [1] - 204:5
BORDER [1] - 244:17
BORDERS [1] - 16:3
BOTH [38] - 6:22,
  11:24, 17:12, 27:6,
  27:9, 28:14, 28:23,
  28:24, 28:25, 29:12,
  60:17, 93:4, 94:2,
  98:2, 98:4, 116:9,
  118:25, 129:19,
  158:21, 159:18,
  180:11, 181:2,
  183:23, 186:12,
  190:4, 190:5, 205:6,
  219:7, 220:4,
  245:25, 246:8,
  272:23, 273:1,
  276:17, 279:7,
  279:8, 301:15,
  320:13
BOTTOM [16] - 34:20,
  36:20, 36:21, 89:11,
  96:13, 146:13,
  148:23, 191:9,
  244:18, 245:15,
  245:17, 268:3,
  328:10, 329:4, 329:6
BOUGHT [1] - 121:9
BOX [11] - 24:6, 25:24,
  76:22, 79:9, 82:17,
  82:23, 83:1, 115:4,
  118:12, 133:19,
  276:8
BOXES [1] - 55:24
BOY [1] - 176:16
BRADLEY [2] -
  356:22, 356:24
BRAG [1] - 203:16
BRAIN [1] - 69:2
BRAND [2] - 36:1,
  283:13
BREAK [21] - 42:5,
  73:22, 124:20,
  125:7, 125:12,
  173:19, 191:23,
  192:17, 196:4,
  202:19, 229:20,
  229:22, 233:11,
  233:25, 234:1,
  234:16, 254:20,
  256:18, 256:22,
  336:23, 338:12
BREAK-IN [1] - 233:11
BRIEF [5] - 42:20,
  165:21, 294:8,
  350:14, 354:17
BRIEFING [2] -
  318:18, 318:20
BRIEFLY [6] - 3:24,
  150:9, 183:19,

223:14, 289:5, 289:6
BRING [6] - 178:5,
  231:6, 238:1, 261:4,
  303:3, 330:20
BRINGING [1] - 178:2
BRINGS [1] - 181:1
BRINKCKERHOFF [1]
  - 1:15
BROAD [1] - 32:13
BROADCAST [2] -
  227:20, 227:21
BROADER [2] - 177:9,
  177:14
BROADLY [1] - 36:1
BROKE [3] - 247:10,
  285:12, 285:13
BROKEN [3] - 74:4,
  175:22, 192:3
BROUGHT [8] - 91:1,
  180:1, 185:17,
  234:20, 251:25,
  271:10, 317:3, 351:8
BUBBLE [5] - 70:1,
  70:5, 70:10, 70:13,
  70:15
BUCK [1] - 330:17
BUDDY [2] - 210:6,
  214:3
BUG [1] - 262:15
BUILD [6] - 228:19,
  228:20, 228:22,
  229:3, 229:4, 229:6
BUILDING [2] -
  227:13, 233:14
BUILDINGS [2] -
  228:3, 233:13
BUILT [2] - 24:6,
  187:24
BULK [1] - 257:22
BULLET [5] - 30:10,
  30:17, 160:19,
  209:11, 243:18
BUNCH [2] - 142:7,
  200:8
BUNDLED [1] -
  197:14
BURNS [1] - 205:14
BUSINESS [15] -
  40:10, 181:23,
  182:6, 182:11,
  182:12, 182:17,
  183:8, 200:14,
  254:10, 258:24,
  292:20, 292:21,
  293:4, 293:7, 294:2
BUT [217] - 3:24, 4:24,
  9:21, 10:1, 12:5,
  12:10, 13:10, 16:4,
  17:20, 21:15, 24:2,
  25:8, 29:14, 31:20,

33:16, 35:14, 36:4,
  37:22, 39:3, 41:6,
  41:22, 42:15, 52:8,
  54:6, 54:20, 55:13,
  60:7, 66:3, 67:10,
  68:20, 69:9, 76:5,
  76:24, 77:15, 77:18,
  78:2, 79:12, 80:2,
  83:7, 84:11, 84:19,
  85:1, 85:2, 90:19,
  93:8, 94:19, 95:6,
  95:9, 95:22, 96:8,
  97:22, 100:4, 100:6,
  102:10, 104:12,
  108:22, 109:17,
  109:20, 114:11,
  114:22, 114:25,
  115:5, 116:8,
  116:19, 118:1,
  120:21, 122:14,
  122:23, 123:18,
  123:21, 123:25,
  126:9, 127:10,
  130:25, 131:1,
  131:3, 132:1, 132:8,
  133:1, 133:25,
  134:3, 137:3, 137:4,
  137:17, 140:10,
  142:8, 143:8,
  143:20, 145:9,
  147:17, 148:8,
  150:15, 152:12,
  153:11, 154:21,
  156:24, 161:23,
  170:18, 176:1,
  178:11, 179:1,
  179:6, 179:9,
  179:14, 182:3,
  182:20, 183:11,
  183:25, 185:17,
  185:19, 186:19,
  188:10, 188:20,
  193:7, 193:18,
  195:1, 196:2,
  199:20, 200:9,
  201:24, 202:3,
  202:14, 204:12,
  205:25, 207:8,
  208:23, 209:17,
  209:18, 209:20,
  213:4, 213:10,
  213:24, 214:13,
  214:20, 215:21,
  216:11, 219:16,
  220:2, 221:20,
  222:4, 224:15,
  224:18, 225:23,
  226:12, 227:6,
  227:23, 230:9,
  232:6, 235:6, 236:5,
  242:6, 244:3, 246:2,

248:2, 248:6,
  253:11, 258:20,
  259:23, 265:9,
  267:5, 267:25,
  268:16, 271:23,
  272:5, 276:15,
  277:1, 278:19,
  279:20, 279:23,
  280:2, 280:8,
  287:19, 290:16,
  292:9, 292:19,
  301:5, 306:13,
  307:20, 308:4,
  308:8, 309:6,
  309:21, 310:4,
  310:6, 311:13,
  312:11, 315:12,
  317:24, 318:16,
  321:6, 322:12,
  330:7, 330:11,
  330:21, 330:23,
  332:14, 332:18,
  335:16, 340:7,
  340:23, 342:16,
  343:5, 346:2,
  346:19, 346:25,
  349:4, 349:8,
  350:21, 351:9,
  351:19, 352:7,
  352:20, 354:15,
  355:2, 357:1
BUT.. [1] - 74:5
BUTTON [14] - 10:17,
  11:8, 11:11, 14:15,
  14:16, 193:13,
  196:8, 196:12,
  196:15, 273:14,
  273:19, 274:21,
  275:23, 279:12
BUTTONS [2] - 193:7,
  193:16
BUY [13] - 127:19,
  130:10, 145:11,
  149:12, 178:8,
  285:1, 285:3, 285:4,
  285:5, 336:21,
  337:4, 337:12,
  337:13
BUYING [1] - 127:19
BUYS [1] - 284:23
BY [367] - 1:21, 1:22,
  3:16, 5:3, 5:5, 5:13,
  5:16, 5:23, 8:4, 8:12,
  8:19, 10:22, 11:6,
  12:3, 12:16, 14:2,
  15:1, 15:12, 15:23,
  16:21, 21:3, 22:3,
  22:4, 22:11, 23:12,
  23:14, 24:6, 24:19,
  24:22, 26:4, 26:12,

26:13, 26:15, 26:20,
  27:8, 28:2, 28:5,
  28:14, 29:5, 29:22,
  30:20, 31:9, 33:6,
  33:7, 34:16, 35:21,
  37:1, 39:20, 42:15,
  43:25, 45:9, 45:12,
  45:17, 46:4, 46:11,
  46:23, 47:10, 47:11,
  48:13, 49:15, 50:6,
  51:13, 52:2, 53:20,
  55:9, 55:20, 58:9,
  58:11, 59:12, 59:14,
  59:21, 60:1, 61:13,
  63:8, 64:5, 64:13,
  65:9, 66:2, 67:2,
  70:12, 71:7, 71:19,
  73:20, 74:9, 74:18,
  74:19, 75:20, 76:17,
  77:25, 79:16, 82:3,
  82:4, 83:5, 85:10,
  86:6, 87:11, 88:9,
  88:18, 89:23, 89:25,
  90:9, 90:11, 90:19,
  92:12, 94:2, 94:3,
  95:21, 95:24, 99:8,
  99:19, 99:20, 99:22,
  100:9, 100:21,
  102:10, 102:17,
  102:19, 103:8,
  103:10, 103:13,
  104:6, 105:2,
  107:25, 109:10,
  109:22, 110:25,
  111:24, 112:20,
  113:16, 116:23,
  116:24, 117:21,
  123:8, 124:16,
  125:5, 125:11,
  126:2, 126:3,
  126:15, 127:1,
  129:8, 129:23,
  131:9, 131:12,
  135:1, 135:11,
  136:6, 136:12,
  137:5, 137:10,
  137:12, 137:13,
  137:25, 138:12,
  138:24, 139:10,
  140:12, 141:6,
  142:9, 142:23,
  143:10, 143:21,
  143:23, 144:9,
  144:14, 146:2,
  146:7, 146:8,
  146:17, 148:3,
  148:13, 149:5,
  150:3, 150:6,
  150:14, 150:21,
  155:24, 156:3,
  157:9, 157:11,

158:7, 159:12, 159:14, 159:22, 160:1, 160:12, 161:21, 162:7, 162:12, 162:14, 163:13, 166:4, 167:17, 168:2, 169:21, 170:20, 171:21, 171:25, 172:10, 172:11, 172:14, 172:16, 172:17, 173:4, 175:8, 176:19, 178:13, 179:17, 181:8, 182:15, 183:15, 184:3, 184:19, 185:5, 186:7, 189:2, 190:7, 190:8, 191:12, 199:18, 199:23, 209:25, 210:16, 218:15, 221:9, 221:25, 222:2, 226:1, 227:2, 227:4, 233:15, 233:19, 236:15, 239:4, 242:10, 242:14, 243:3, 245:10, 248:18, 248:24, 248:25, 252:9, 253:25, 254:2, 255:7, 256:5, 257:1, 260:13, 260:18, 261:6, 261:21, 263:21, 264:7, 265:5, 265:14, 266:3, 266:4, 266:5, 268:14, 269:10, 270:9, 271:20, 272:7, 273:3, 273:18, 277:15, 278:22, 281:3, 281:22, 282:2, 282:20, 285:21, 286:21, 286:24, 287:7, 287:18, 288:11, 289:9, 289:18, 289:19, 291:21, 291:22, 292:7, 292:11, 293:25, 294:12, 294:16, 296:25, 297:7, 297:19, 301:19, 301:20, 302:8, 304:24, 305:3, 308:15, 309:5, 310:11, 311:11, 311:14, 312:9, 313:11, 313:19, 314:4, 314:9, 314:12,

314:22, 315:14, 315:19, 315:21, 317:1, 317:8, 318:7, 318:12, 318:25, 319:9, 319:17, 320:22, 321:6, 323:13, 324:6, 325:12, 326:3, 327:11, 328:1, 328:19, 329:9, 329:13, 330:18, 330:19, 331:9, 331:20, 332:4, 332:22, 333:16, 334:11, 335:6, 335:12, 335:25, 336:16, 337:15, 338:20, 339:7, 340:6, 340:12, 341:2, 342:12, 342:23, 343:20, 344:10, 344:14, 345:1, 346:1, 346:2, 347:3, 347:13, 349:21, 352:16, 358:4, 358:5, 358:7, 358:8, 358:10, 358:11, 358:13
BYE [1] - 320:9

**C**

CABLE [1] - 63:19
CALCULATES [1] - 244:4
CALCULATION [1] - 230:16
CALIFORNIA [1] - 223:5
CALL [49] - 9:25, 10:3, 16:23, 50:19, 52:25, 55:10, 59:9, 76:15, 86:24, 87:1, 87:23, 106:2, 116:19, 137:3, 137:16, 137:18, 137:23, 139:15, 151:21, 170:25, 174:14, 174:23, 176:11, 184:15, 189:14, 190:3, 191:6, 193:4, 197:18, 200:1, 201:8, 217:21, 225:14, 248:4, 253:13, 254:11, 254:13, 285:2, 296:8, 300:13, 306:14, 306:16, 307:18, 307:19, 321:10, 321:23, 323:18, 330:1,

348:18
CALLED [30] - 7:21, 52:5, 53:4, 96:19, 97:6, 117:17, 119:13, 127:24, 129:13, 129:19, 133:8, 145:13, 172:5, 182:10, 197:3, 208:25, 228:14, 228:19, 230:18, 234:4, 238:13, 302:18, 310:20, 313:24, 313:25, 326:10, 328:4, 346:18, 349:18
CALLING [11] - 40:9, 119:23, 125:18, 127:24, 132:2, 132:3, 137:1, 163:12, 173:22, 253:14, 321:18
CALLS [2] - 145:18, 303:10
CAME [9] - 54:15, 54:19, 68:19, 118:16, 191:20, 300:2, 300:17, 306:15, 319:3
CAMERA [1] - 219:13
CAMPUS [3] - 227:23, 228:3, 229:16
CAN [309] - 5:4, 5:11, 6:4, 7:3, 8:17, 9:1, 10:23, 12:3, 12:4, 12:8, 12:9, 12:10, 12:19, 13:20, 14:10, 14:22, 15:15, 16:4, 16:12, 18:2, 20:9, 24:1, 24:5, 26:23, 27:2, 27:13, 28:3, 28:23, 29:2, 29:21, 30:4, 30:21, 31:1, 32:10, 36:9, 38:3, 40:18, 42:6, 42:12, 45:22, 46:25, 47:7, 49:23, 50:2, 50:3, 50:16, 51:2, 52:25, 55:10, 55:17, 55:21, 56:4, 56:5, 59:9, 59:20, 60:15, 60:18, 61:5, 61:20, 61:23, 62:13, 63:11, 63:14, 63:18, 63:20, 64:8, 64:12, 65:2, 65:3, 71:12, 72:17, 72:19, 73:7, 73:16, 73:19, 74:24, 75:13, 78:14, 78:20, 82:8, 86:24, 87:7, 98:2, 98:7,

98:19, 102:8, 103:4, 105:20, 107:1, 107:19, 108:15, 108:21, 108:23, 109:4, 109:5, 109:10, 109:11, 109:12, 109:15, 111:13, 113:1, 113:5, 113:18, 114:5, 114:11, 114:15, 114:21, 116:16, 116:17, 119:1, 119:14, 120:16, 120:22, 121:7, 124:23, 127:2, 127:4, 127:11, 128:23, 131:9, 133:9, 136:23, 137:16, 138:9, 138:21, 138:23, 140:16, 141:20, 141:25, 142:15, 143:17, 143:24, 148:2, 148:10, 149:21, 149:22, 150:4, 150:9, 150:22, 152:2, 152:11, 157:1, 157:13, 158:22, 160:20, 161:23, 166:8, 167:5, 169:9, 169:23, 170:6, 172:22, 173:11, 176:3, 176:6, 176:7, 178:25, 179:7, 183:19, 187:9, 187:20, 188:15, 189:10, 190:21, 192:8, 193:11, 193:12, 193:13, 193:15, 194:10, 194:11, 199:4, 199:19, 201:19, 201:20, 202:1, 203:1, 203:9, 204:8, 206:15, 206:24, 207:7, 207:12, 207:18, 207:19, 208:9, 208:18, 208:23, 209:5, 209:7, 209:23, 210:8, 210:9, 211:9, 211:17, 212:3, 212:8, 212:9, 212:19, 213:4, 213:5, 213:8, 213:10, 213:21, 214:2, 214:5, 214:6, 214:16, 215:1, 215:4, 215:5, 215:6,

215:10, 215:15, 215:18, 215:20, 216:9, 216:20, 221:6, 221:19, 221:22, 224:17, 224:18, 229:11, 229:12, 230:18, 230:21, 231:8, 231:24, 234:6, 234:7, 236:1, 236:2, 237:25, 238:11, 241:1, 241:14, 241:20, 242:24, 243:18, 244:12, 245:2, 245:4, 245:11, 247:14, 247:16, 253:17, 255:20, 256:1, 256:6, 261:3, 262:1, 262:4, 262:7, 264:17, 265:20, 267:23, 270:12, 272:11, 276:16, 286:25, 289:5, 289:25, 291:24, 296:10, 297:1, 297:2, 304:20, 304:25, 305:2, 307:11, 307:15, 310:13, 311:18, 314:7, 314:19, 315:5, 316:3, 317:8, 318:19, 321:6, 321:7, 322:10, 328:9, 331:18, 333:9, 333:11, 335:14, 335:17, 336:23, 337:12, 339:12, 340:8, 347:17, 347:19, 351:9, 352:15, 353:3, 354:22, 355:3, 355:5, 356:15, 356:24
CAN'T [38] - 15:16, 19:6, 60:22, 62:11, 82:11, 102:3, 103:10, 140:15, 140:19, 142:16, 159:5, 175:6, 191:1, 202:13, 202:18, 206:2, 210:2, 216:16, 217:12, 217:16, 217:20, 226:13, 226:17, 232:14, 240:24, 244:17, 254:2, 293:24, 296:15, 302:24, 305:19, 306:13, 307:18, 321:16, 342:18,

348:6, 353:1
CANADA [2] - 183:8,
183:9
CANCEL [1] - 62:14
CANDIDATE [10] -
19:24, 21:13, 21:21,
26:22, 197:5,
238:12, 238:16,
244:21, 279:24,
304:15
CANDIDATES [2] -
17:19, 209:3
CANNOT [10] - 25:21,
126:8, 143:19,
203:18, 205:21,
215:17, 217:12,
232:16, 348:20,
348:22
CANVASSING [1] -
250:17
CAPABLE [8] - 13:17,
13:21, 13:23, 63:12,
64:15, 64:17, 190:4,
356:23
CAPTIONED [1] -
162:24
CAPTIVE [1] - 7:5
CAPTURED [1] -
250:9
CARD [100] - 9:19,
12:23, 12:24, 14:7,
14:17, 16:25, 22:19,
22:24, 24:13, 33:11,
34:9, 35:9, 50:19,
53:6, 53:9, 56:24,
62:17, 64:21, 65:7,
100:14, 137:1,
138:6, 141:16,
151:22, 163:12,
184:13, 184:14,
192:10, 193:3,
203:9, 203:12,
203:17, 203:22,
204:4, 204:16,
204:18, 204:25,
205:1, 205:5,
205:15, 205:21,
206:6, 206:7, 206:9,
212:24, 214:20,
215:4, 215:11,
215:12, 216:6,
216:12, 216:14,
216:19, 217:9,
217:10, 217:17,
219:21, 234:4,
234:5, 234:10,
234:11, 234:17,
234:18, 235:1,
235:3, 235:5, 235:6,
236:5, 236:6, 236:7,

239:4, 244:16,
244:24, 245:9,
245:12, 254:3,
266:14, 266:18,
268:18, 271:1,
275:13, 275:17,
275:20, 278:25,
279:3, 279:9,
280:23, 289:15,
313:24, 314:5,
314:10, 315:7,
315:8, 315:14,
315:19, 315:20
CARD-SCAN [1] -
279:9
CARDS [16] - 14:8,
22:16, 139:15,
149:14, 150:8,
152:7, 153:10,
212:18, 216:15,
228:14, 237:15,
238:1, 250:19, 316:8
CARE [4] - 120:24,
209:18, 209:20,
320:8
CAREFUL [1] - 332:20
CAREFULLY [3] -
79:21, 80:5, 107:1
CARRY [1] - 188:15
CART [4] - 191:7,
191:10, 283:1
CASE [55] - 1:3, 3:19,
3:24, 4:24, 5:6, 8:14,
20:5, 22:17, 22:25,
23:1, 24:8, 28:22,
29:6, 29:7, 29:12,
29:13, 29:16, 33:16,
48:17, 54:15, 55:11,
68:6, 84:5, 109:4,
140:10, 141:4,
144:3, 145:11,
145:19, 154:3,
155:20, 165:25,
170:13, 173:23,
178:4, 198:8, 201:9,
212:11, 215:13,
240:1, 249:19,
271:24, 272:9,
298:5, 298:9,
303:14, 318:18,
332:24, 345:8,
352:24, 353:9,
354:6, 355:8, 355:9,
356:1
CASES [12] - 11:24,
19:2, 27:6, 27:9,
68:12, 79:14, 183:1,
183:3, 243:24,
272:24, 273:2,
276:18

CASH [3] - 184:6,
188:7, 219:19
CAST [35] - 6:23, 8:9,
11:18, 14:16, 17:19,
19:8, 21:19, 27:21,
64:22, 80:13, 81:11,
97:2, 120:19,
120:25, 153:23,
158:22, 163:12,
163:20, 177:12,
206:12, 209:17,
211:20, 215:2,
215:5, 216:3,
251:13, 254:3,
259:23, 271:10,
271:16, 271:21,
272:3, 272:12,
273:1, 274:24
CASTING [2] - 6:10,
329:12
CASTS [1] - 33:12
CATCH [7] - 22:5,
22:20, 27:11, 27:16,
27:18, 29:14, 220:4
CAUGHT [1] - 28:14
CAUSE [10] - 66:9,
77:5, 79:7, 82:3,
172:15, 224:4,
227:21, 243:5,
248:23, 337:3
CAUSED [1] - 28:14
CAUSES [1] - 7:5
CAUTION [1] - 336:7
CELLI [1] - 1:15
CENTER [1] - 117:21
CENTERED [1] -
316:10
CENTERS [2] -
184:16, 240:20
CENTRAL [5] - 31:17,
172:9, 180:8,
180:20, 189:17
CERTAIN [14] - 19:21,
25:25, 62:22,
100:25, 121:4,
121:6, 121:18,
146:15, 191:16,
191:17, 292:18,
292:21, 317:3, 341:5
CERTAINLY [13] -
14:24, 35:14, 36:4,
116:10, 143:9,
152:4, 152:21,
158:3, 174:7, 255:2,
330:6, 340:24,
345:22
CERTAINTY [3] -
102:8, 103:5, 103:11
CERTIFICATE [1] -
95:23

CERTIFICATION [30] -
3:22, 37:4, 45:25,
86:18, 88:11, 93:22,
96:6, 96:9, 96:13,
116:7, 120:2,
134:20, 152:1,
153:9, 157:19,
159:8, 162:17,
166:16, 180:10,
221:11, 222:1,
222:7, 222:11,
222:22, 224:14,
286:19, 302:22,
309:25, 310:4, 313:6
CERTIFICATIONS [1]
- 222:24
CERTIFIED [40] - 6:20,
15:5, 31:7, 34:8,
44:6, 44:8, 63:14,
64:9, 67:15, 67:18,
88:15, 88:17, 89:7,
94:1, 94:2, 94:17,
94:19, 112:4,
130:19, 130:20,
161:8, 187:12,
199:13, 221:12,
221:13, 222:2,
222:6, 222:21,
223:2, 223:7,
225:21, 229:5,
229:6, 286:21,
286:24, 304:4,
329:15, 339:14,
344:8, 344:14
CERTIFIES [2] -
182:19, 344:11
CERTIFY [17] - 97:11,
97:13, 110:10,
113:6, 113:13,
113:15, 113:19,
113:22, 114:5,
128:23, 130:23,
151:17, 159:5,
230:3, 256:3, 258:5,
357:10
CERTIFYING [2] -
110:19, 151:21
CETERA [2] - 165:24
CFAST [1] - 234:4
CHAGRIN [1] - 257:25
CHAIN [6] - 39:3,
170:10, 215:24,
226:18, 247:11,
252:15
CHAIR [1] - 4:10
CHALLENGE [3] -
194:4, 200:21,
201:13
CHALLENGES [1] -
174:22

CHALLENGING [2] -
232:6, 235:4
CHAMBERS [1] -
296:12
CHANCE [6] - 7:6,
8:13, 42:17, 48:4,
51:3, 104:6
CHANGE [21] - 15:21,
18:2, 20:9, 20:23,
21:11, 21:14, 29:14,
170:11, 208:9,
210:2, 210:23,
211:1, 215:16,
215:21, 215:22,
227:11, 232:8,
244:5, 244:6,
247:13, 325:14
CHANGED [6] - 14:9,
14:10, 198:21,
226:14, 262:12,
291:18
CHANGES [3] - 11:17,
20:21, 229:14
CHANNEL [2] -
217:19, 258:16
CHARACTERISTICS
[2] - 6:21, 284:18
CHARACTERIZATIO
N [3] - 66:1, 106:3,
225:17
CHARACTERS [1] -
146:15
CHARGE [5] - 180:22,
286:2, 286:4,
286:12, 286:17
CHARTER [1] - 337:10
CHEAT [8] - 19:19,
115:19, 119:4,
121:11, 121:14,
127:20, 127:24,
129:13
CHECK [7] - 201:7,
213:12, 217:8,
228:14, 242:8,
244:4, 290:19
CHECKED [4] - 68:11,
91:23, 191:19,
191:21
CHECKING [2] -
68:13, 200:25
CHECKS [4] - 71:24,
195:24, 198:23,
226:9
CHERRY [1] - 2:8
CHILD [1] - 320:4
CHINA [2] - 265:11,
265:21
CHOICE [5] - 11:17,
26:22, 214:20,
251:12, 280:8

CHOICES [7] - 11:15, 24:4, 24:12, 206:11, 206:12, 208:16, 272:24
CHOOSE [6] - 193:10, 208:3, 215:1, 249:23, 273:1, 328:3
CHOOSES [1] - 197:13
CHOSE [6] - 77:18, 134:17, 180:6, 186:13, 345:2
CHRISTINA [1] - 2:7
CHUNK [1] - 54:24
CIRCUIT [1] - 107:19
CIRCUMSTANCE [3] - 74:18, 267:23, 349:3
CIRCUMSTANCES [3] - 64:20, 64:23, 355:2
CIRCUMVENT [1] - 236:22
CIRCUMVENTED [1] - 247:6
CITATION [1] - 164:1
CITE [1] - 164:2
CITIES [3] - 183:4, 183:5, 336:20
CITING [1] - 152:17
CITY [89] - 2:13, 2:15, 178:15, 179:3, 179:14, 179:15, 183:4, 191:12, 199:23, 206:19, 231:1, 231:2, 242:10, 255:22, 266:23, 285:18, 287:9, 287:24, 293:15, 320:12, 321:13, 322:3, 322:5, 322:13, 322:17, 323:11, 324:10, 324:12, 325:1, 325:10, 325:17, 325:22, 326:10, 326:15, 326:17, 326:21, 327:1, 327:12, 328:21, 328:25, 329:13, 329:14, 329:19, 330:13, 330:18, 330:20, 332:6, 332:17, 333:6, 333:22, 334:5, 334:12, 334:16, 334:17, 335:4, 335:5, 335:8, 335:11, 336:3, 336:7, 336:9, 336:17, 337:4, 337:7, 337:11,

338:5, 338:22, 338:25, 339:8, 339:14, 339:16, 341:5, 341:9, 341:13, 341:25, 342:22, 343:13, 343:25, 344:1, 345:9, 346:23, 346:25, 347:15, 347:25, 348:2, 348:19, 348:23, 349:8, 349:21
CITY'S [3] - 333:6, 333:21, 335:19
CIVIL [1] - 1:3
CLAIM [2] - 245:7, 356:5
CLAIMS [1] - 84:11
CLARIFICATION [1] - 51:25
CLARIFY [4] - 28:10, 84:21, 143:14, 317:8
CLARITY [1] - 282:4
CLASSIFIED [1] - 53:21
CLEAN [1] - 213:5
CLEANED [1] - 213:10
CLEAR [24] - 17:24, 17:25, 43:6, 56:12, 79:12, 98:20, 106:22, 107:3, 110:15, 111:17, 111:22, 112:5, 112:8, 118:20, 120:14, 121:13, 129:9, 145:25, 158:20, 268:15, 287:20, 288:12, 316:21, 352:7
CLEARBALLOT [2] - 306:6, 306:7
CLEARED [2] - 222:18, 222:20
CLEARLY [9] - 80:3, 118:1, 143:1, 145:17, 147:2, 147:21, 148:4, 330:25, 355:8
CLEARVOTE [1] - 31:22
CLERK [3] - 3:1, 176:13, 323:22
CLICK [4] - 89:1, 90:25, 116:19, 122:7
CLICKED [3] - 122:12, 122:13, 122:15
CLIENT [4] - 43:15, 157:25, 158:5, 299:10
CLIENT'S [2] - 158:2,

355:25
CLIENTS [4] - 41:12, 183:6, 351:23, 353:16
CLIFF [2] - 208:12, 210:12
CLIPS [4] - 39:10, 39:11, 42:14, 43:18
CLONE [1] - 234:1
CLOSE [4] - 40:10, 59:20, 202:9, 296:9
CLOSED [2] - 201:21, 212:9
CLOSELY [4] - 153:15, 166:24, 181:16, 248:1
CLOSER [3] - 221:18, 221:22, 261:4
CO [1] - 4:10
CO-CHAIR [1] - 4:10
COATING [3] - 205:12, 205:16, 206:3
COCOUNSEL [1] - 308:16
CODE [42] - 11:1, 11:3, 139:23, 140:1, 140:2, 140:3, 140:4, 140:10, 140:12, 140:14, 141:2, 141:4, 141:16, 149:18, 149:19, 189:18, 197:12, 197:14, 197:19, 200:21, 201:13, 214:13, 217:19, 238:13, 240:6, 240:8, 240:11, 270:11, 282:2, 313:21, 314:2, 314:11, 314:14, 314:17, 314:21, 314:25, 315:3, 315:7, 315:11, 315:20, 339:13
CODED [1] - 75:24
CODES [2] - 58:19, 149:19
CODING [7] - 59:24, 141:9, 182:4, 238:21, 239:18, 240:6, 270:13
COGNITIVE [1] - 187:13
COHN [10] - 142:10, 142:22, 144:14, 144:17, 149:6, 150:4, 150:15, 150:22, 167:19, 168:3
COHN'S [2] - 143:20,

146:11
COLLEAGUES [2] - 173:22, 305:16
COLLECTION [2] - 31:15, 81:12
COLLECTIONS [1] - 31:20
COLLECTIVELY [1] - 255:6
COLLEGE [2] - 183:16, 183:21
COLON [2] - 113:24, 114:7
COLOR [2] - 186:15, 215:8
COLORED [1] - 217:19
COLUMN [3] - 31:13, 311:4, 312:15
COLUMNS [2] - 186:5, 207:25
COMBINATION [5] - 119:19, 119:23, 121:5, 121:6, 245:20
COMBINATIONS [1] - 240:22
COMBINES [1] - 186:24
COMBINING [1] - 158:12
COME [18] - 83:2, 175:18, 176:6, 190:20, 196:1, 202:22, 204:5, 209:15, 209:17, 213:4, 214:9, 227:14, 233:14, 246:18, 255:22, 257:4, 281:6, 345:20
COMES [15] - 8:10, 9:5, 71:1, 111:2, 131:22, 143:1, 160:3, 188:21, 188:25, 201:6, 213:25, 216:6, 220:9, 226:10, 255:21
COMFORTABLE [1] - 186:23
COMING [8] - 142:6, 157:5, 231:23, 246:4, 249:18, 270:17, 308:6, 316:6
COMMANDS [1] - 220:14
COMMENT [1] - 261:12
COMMENTS [1] - 142:9
COMMERCIAL [1] -

183:24
COMMISSION [3] - 4:11, 4:13, 329:10
COMMISSIONER [30] - 320:22, 321:2, 323:19, 324:3, 324:7, 324:10, 324:16, 325:1, 328:25, 330:2, 330:10, 331:10, 331:17, 332:11, 333:13, 335:22, 337:16, 337:17, 337:18, 337:19, 337:21, 337:23, 338:3, 338:4, 338:9, 339:20, 339:25, 346:22, 350:20, 351:5
COMMISSIONERS [1] - 327:12
COMMITTED [2] - 216:18
COMMITTEE [6] - 327:9, 328:1, 328:3, 348:4, 348:14, 350:3
COMMON [11] - 78:6, 192:2, 209:2, 238:6, 240:20, 262:3, 290:1, 290:4, 290:5, 290:6, 290:7
COMMONLY [1] - 224:13
COMMONWEALTH [6] - 22:11, 175:10, 183:2, 253:10, 294:1, 329:10
COMMUNE [1] - 175:18
COMMUNICATE [5] - 109:19, 112:2, 135:15, 299:8, 299:9
COMMUNICATED [2] - 305:10, 305:12
COMMUNICATES [1] - 232:10
COMMUNICATION [4] - 49:19, 49:23, 303:19, 354:12
COMMUNICATIONS [6] - 49:20, 85:2, 142:25, 144:13, 146:1, 319:11
COMPANIES [1] - 182:13
COMPANY [23] - 157:11, 170:24, 170:25, 180:20, 181:13, 181:19, 181:21, 182:10,

182:16, 182:17, 182:22, 233:15, 258:13, 259:6, 268:8, 284:23, 286:17, 292:25, 294:5, 349:18, 351:24
COMPARE [3] - 74:19, 263:3, 278:7
COMPARES [2] - 278:9, 278:10
COMPARING [7] - 74:21, 75:12, 75:18, 75:21, 76:6, 263:10, 278:4
COMPARISON [1] - 179:7
COMPARTMENT [6] - 194:25, 195:5, 195:19, 202:12, 220:21, 233:24
COMPATIBILITY [1] - 101:11
COMPATIBLE [2] - 315:8, 315:15
COMPEL [1] - 181:6
COMPETING [1] - 179:8
COMPILATION [1] - 230:17
COMPILED [1] - 282:1
COMPLAINED [3] - 83:20, 297:11, 317:10
COMPLAINT [13] - 36:18, 49:6, 50:14, 50:24, 51:5, 54:16, 55:10, 56:12, 84:8, 165:15, 299:13, 308:25, 309:2
COMPLAINTS [6] - 268:8, 268:9, 297:20, 308:17, 309:6, 319:23
COMPLETED [8] - 90:14, 90:20, 90:22, 91:3, 115:22, 134:11, 346:9, 346:14
COMPLETELY [2] - 7:20, 60:8
COMPLEX [1] - 66:21
COMPLEXITY [1] - 66:24
COMPLIANT [1] - 45:20
COMPLIED [1] - 166:25
COMPLIES [1] - 287:1
COMPONENT [7] -

93:3, 96:23, 110:3, 139:3, 265:9, 283:1, 312:15
COMPONENT'S [1] - 95:6
COMPONENTS [38] - 92:25, 93:15, 94:13, 94:22, 94:24, 95:15, 96:17, 97:14, 98:14, 98:15, 109:25, 138:1, 138:15, 139:5, 139:12, 139:14, 141:7, 227:14, 227:15, 228:22, 230:11, 264:1, 264:4, 264:8, 264:11, 264:13, 264:16, 264:23, 264:24, 265:6, 265:8, 265:10, 265:11, 311:8, 311:16, 311:17, 312:18
COMPORT [1] - 279:24
COMPROMISE [7] - 14:5, 14:7, 170:10, 245:25, 247:4, 257:6, 257:12
COMPROMISED [13] - 14:3, 16:12, 25:16, 25:20, 25:22, 27:21, 29:5, 29:8, 29:13, 227:22, 231:18, 246:19, 259:9
COMPTROLLER [1] - 326:1
COMPUTER [20] - 1:21, 1:22, 4:1, 4:3, 4:4, 66:21, 66:23, 91:19, 91:20, 117:2, 145:13, 185:2, 228:7, 230:1, 230:14, 269:10, 269:12, 269:15, 269:24
COMPUTER-AIDED [1] - 1:22
COMPUTERS [1] - 184:25
CONCEDE [1] - 140:21
CONCEPT [4] - 6:14, 9:4, 177:25, 180:9
CONCERN [2] - 260:1, 316:16
CONCERNING [1] - 151:16
CONCERNS [9] - 114:2, 114:4, 116:9,

151:12, 153:11, 158:4, 176:2, 302:1, 316:10
CONCERTED [1] - 152:24
CONCLUDE [3] - 47:23, 116:12, 169:8
CONCLUDED [1] - 161:23
CONCLUSION [2] - 301:1, 352:18
CONCLUSIONS [4] - 270:1, 270:4, 300:23, 352:17
CONDITION [2] - 238:3, 262:12
CONDITIONS [3] - 301:5, 325:12, 325:14
CONDUCT [2] - 333:7, 333:22
CONDUCTED [3] - 27:17, 74:11, 90:12
CONDUCTING [1] - 76:5
CONFER [11] - 44:23, 45:4, 46:7, 46:15, 46:21, 305:23, 308:18, 309:19, 319:10, 319:21, 353:16
CONFERENCE [8] - 124:3, 135:4, 135:5, 254:25, 303:15, 303:21, 307:24, 316:13
CONFIDENCE [2] - 22:13, 75:7
CONFIDENT [1] - 71:4
CONFIGURATION [15] - 33:23, 34:7, 62:12, 64:7, 65:11, 98:10, 105:8, 105:10, 109:12, 115:9, 127:25, 172:8, 197:11, 197:24, 207:11
CONFIGURATIONS [3] - 33:3, 121:4, 136:19
CONFIGURE [1] - 114:23
CONFIGURED [14] - 34:21, 36:10, 60:15, 60:16, 60:19, 60:22, 62:1, 62:19, 63:20, 64:19, 98:2, 115:21, 120:16, 120:21
CONFIRM [3] - 138:23, 173:14,

330:12
CONFIRMATION [1] - 55:25
CONFIRMED [2] - 154:4, 163:19
CONFORM [1] - 324:17
CONFORMANCE [1] - 95:24
CONFUSED [3] - 28:21, 342:21
CONFUSION [2] - 316:22, 317:6
CONGRESS [1] - 4:9
CONJUNCTION [2] - 68:15, 213:9
CONNECTED [1] - 234:19
CONNECTION [2] - 85:3, 168:13
CONSENSUS [2] - 109:13, 173:2
CONSIDER [6] - 101:1, 110:13, 117:7, 117:14, 302:21, 302:23
CONSIDERATION [2] - 87:14, 312:13
CONSIDERED [13] - 31:12, 31:23, 31:24, 32:1, 33:4, 143:17, 152:1, 166:18, 181:16, 269:8, 304:16, 311:11, 326:14
CONSIDERING [7] - 28:9, 28:11, 29:16, 31:8, 108:11, 111:6, 151:21
CONSISTENT [3] - 77:9, 125:19, 261:19
CONSORTIUM [1] - 69:1
CONSULT [3] - 39:3, 83:16, 100:17
CONSULTANT [5] - 179:25, 180:1, 342:4, 342:14, 342:25
CONSULTANTS [1] - 295:10
CONSULTATION [1] - 327:17
CONSULTED [4] - 49:15, 100:9, 100:15, 100:16
CONSULTS [1] - 327:5
CONSUMED [1] - 203:18

CONT [1] - 296:24
CONTACT [3] - 37:17, 217:3, 303:5
CONTACTED [1] - 159:4
CONTAINED [1] - 102:9, 220:12, 302:18
CONTAINER [2] - 14:19, 34:11
CONTAINS [1] - 158:21
CONTEMPLATE [1] - 83:2
CONTEMPLATED [1] - 90:19
CONTEMPLATES [1] - 352:19
CONTEMPLATING [2] - 86:18, 134:19
CONTENT [5] - 50:9, 244:15, 290:20
CONTENTION [1] - 203:10
CONTENTS [6] - 8:11, 14:7, 15:21, 195:4, 228:13, 287:21
CONTEST [8] - 193:15, 197:5, 208:2, 208:8, 214:25, 215:21, 244:13, 244:14
CONTESTED [1] - 295:21
CONTEXT [6] - 128:6, 128:8, 132:6, 148:12, 301:21, 302:1
CONTINUANCE [1] - 256:7
CONTINUE [6] - 83:16, 125:9, 214:6, 214:11, 256:6, 296:17
CONTINUED [1] - 2:1
CONTINUES [1] - 307:4
CONTINUING [3] - 150:25, 152:3, 152:12
CONTRACT [27] - 227:5, 287:13, 287:21, 288:2, 293:15, 322:2, 322:9, 322:21, 322:25, 323:3, 323:10, 323:11, 325:9, 325:16, 328:24, 329:25, 330:14, 336:2,

338:13, 338:16,
339:13, 339:14,
341:3, 343:7, 343:12
CONTRACTS [2] -
325:4, 325:7
CONTRAST [1] -
77:25
CONTROL [10] - 17:7,
28:24, 66:22, 283:7,
284:25, 337:2,
344:8, 347:25,
348:6, 348:20
CONTROLLED [1] -
14:2
CONTROLS [6] -
186:15, 226:16,
226:18, 232:3,
252:14, 252:16
CONVENTION [1] -
146:20
CONVERSATION [3] -
316:13, 345:22,
353:10
COORDINATE [1] -
70:10
COPIED [3] - 106:21,
107:4, 172:12
COPY [16] - 30:22,
40:3, 87:21, 95:23,
162:8, 201:25,
202:1, 230:4,
297:13, 297:21,
298:12, 298:19,
322:9, 333:18
CORNER [3] - 205:17,
205:25, 328:11
CORPORATE [1] -
184:8
CORPORATION [2] -
182:12, 291:12
CORRECT [345] -
10:3, 10:12, 10:18,
10:19, 11:15, 11:19,
12:7, 13:9, 16:24,
17:1, 18:20, 19:18,
19:19, 25:6, 25:13,
25:14, 26:2, 32:4,
33:12, 33:19, 35:3,
35:4, 48:2, 48:5,
48:6, 48:7, 48:20,
48:22, 49:2, 49:8,
49:9, 50:14, 50:21,
51:17, 51:23, 52:6,
52:11, 52:17, 52:21,
53:1, 53:4, 54:5,
54:21, 54:22, 55:15,
56:15, 56:22, 56:24,
57:4, 57:13, 57:16,
57:17, 57:22, 58:2,
58:16, 58:21, 59:2,

59:5, 59:24, 60:2,
60:3, 60:6, 60:17,
60:21, 60:24, 61:6,
61:16, 62:6, 62:10,
63:12, 63:19, 64:10,
64:11, 64:13, 64:20,
65:3, 65:15, 66:6,
66:11, 67:12, 67:16,
67:19, 67:22, 68:2,
68:6, 68:17, 69:4,
69:5, 69:11, 69:12,
69:21, 69:22, 70:7,
70:12, 70:17, 70:25,
73:23, 73:24, 74:22,
75:2, 75:10, 75:14,
75:20, 75:21, 76:1,
76:9, 76:11, 76:23,
77:2, 77:7, 78:1,
78:3, 78:12, 78:15,
78:21, 78:25, 79:14,
80:7, 81:5, 81:21,
81:25, 82:15, 82:19,
82:23, 83:11, 83:22,
83:24, 84:18, 85:4,
88:12, 88:22, 89:12,
90:20, 90:24, 91:20,
92:17, 93:1, 93:6,
93:17, 93:23, 93:24,
94:3, 94:6, 94:9,
94:15, 94:19, 94:22,
95:8, 95:25, 96:2,
96:10, 96:17, 96:23,
97:24, 98:3, 98:14,
98:24, 99:17, 99:21,
101:7, 101:19,
101:22, 102:21,
103:2, 103:14,
103:16, 103:22,
104:16, 105:9,
105:13, 106:20,
107:7, 107:15,
107:16, 107:23,
108:3, 108:6,
108:20, 108:24,
109:18, 110:1,
110:5, 110:8,
110:19, 111:9,
111:19, 112:11,
112:15, 113:14,
113:19, 114:1,
114:12, 114:19,
115:13, 115:16,
116:1, 116:7,
118:23, 119:6,
119:9, 119:25,
120:19, 121:5,
121:21, 122:22,
123:12, 123:22,
124:3, 127:16,
128:7, 129:17,
129:20, 129:24,

130:11, 130:15,
130:19, 130:24,
131:16, 132:9,
132:17, 132:23,
135:4, 136:17,
137:14, 138:7,
138:12, 139:8,
139:9, 139:15,
139:18, 139:23,
139:24, 141:2,
141:4, 141:11,
141:13, 141:18,
144:6, 144:25,
146:11, 147:12,
149:1, 149:6, 151:1,
152:15, 152:19,
153:4, 155:14,
156:1, 156:4, 156:8,
156:16, 159:1,
159:7, 159:24,
160:1, 160:9,
160:14, 160:17,
162:10, 162:13,
162:18, 163:4,
163:23, 164:4,
164:16, 164:20,
165:4, 177:5, 189:5,
190:17, 207:12,
221:16, 234:12,
234:19, 239:14,
246:20, 246:21,
246:24, 251:10,
251:14, 251:15,
258:15, 258:23,
263:6, 266:14,
266:15, 266:19,
266:20, 266:25,
267:18, 274:1,
274:14, 278:14,
282:15, 283:17,
285:11, 286:23,
292:2, 292:13,
294:21, 298:2,
298:11, 300:5,
300:21, 300:22,
301:14, 305:17,
306:11, 307:13,
309:12, 309:19,
311:7, 312:13,
312:20, 312:21,
313:7, 315:10,
318:3, 318:4,
318:16, 321:15,
324:23, 324:24,
325:2, 325:3, 327:2,
328:2, 328:22,
332:24, 333:2,
334:2, 334:3, 337:9,
341:7, 341:18,
342:5, 342:15,
348:11, 348:24,

348:25, 349:2,
349:21, 357:10
CORRECTED [2] -
53:7, 253:11
CORRECTING [1] -
133:7
CORRECTION [1] -
17:2
CORRECTLY [7] -
11:11, 24:15, 25:17,
26:14, 26:17, 26:22,
278:6
CORRESPOND [2] -
66:10, 237:8
CORRESPONDENC
E [5] - 37:21, 37:23,
38:6, 38:8, 303:17
CORRUPT [1] - 233:1
CORRUPTED [5] -
15:15, 237:5,
249:24, 251:18,
251:22
CORTES [1] - 1:6
COST [15] - 178:16,
178:19, 179:5,
285:17, 288:17,
293:23, 322:15,
322:18, 322:19,
329:14, 329:15,
329:20, 332:6, 339:4
COULD [132] - 4:16,
15:8, 15:10, 16:18,
17:3, 17:8, 17:21,
19:22, 19:23, 20:23,
23:2, 23:4, 25:23,
27:4, 27:23, 28:9,
30:8, 35:9, 35:17,
46:25, 56:15, 65:7,
65:19, 70:17, 71:14,
71:18, 73:3, 77:17,
78:5, 79:15, 79:22,
79:23, 80:2, 80:3,
80:4, 80:19, 82:16,
89:9, 93:16, 93:19,
94:12, 94:14, 95:6,
95:15, 103:5,
104:11, 113:13,
115:19, 124:14,
124:17, 140:17,
153:22, 163:18,
169:12, 170:1,
170:10, 170:14,
171:23, 171:24,
172:15, 173:12,
173:13, 174:1,
174:15, 175:4,
175:16, 177:18,
177:19, 179:4,
186:20, 187:11,
189:6, 192:19,

193:3, 193:16,
193:20, 203:24,
205:24, 206:22,
206:23, 209:3,
211:16, 213:18,
213:19, 216:23,
219:6, 230:25,
234:15, 235:11,
235:13, 235:20,
236:10, 237:15,
238:2, 238:7,
238:16, 241:2,
245:8, 249:23,
251:5, 251:18,
255:13, 260:17,
260:23, 262:20,
262:23, 264:25,
265:9, 281:24,
288:9, 293:12,
295:1, 298:15,
299:19, 311:13,
322:17, 324:3,
336:9, 336:10,
337:3, 345:9, 346:9,
346:13, 346:15
COULDN'T [2] - 26:1,
45:7
COUNCIL [5] - 347:25,
348:2, 348:19,
348:24, 349:9
COUNCILMEN [1] -
208:14
COUNSEL [31] - 1:16,
2:4, 2:10, 2:15, 3:4,
40:17, 42:8, 49:4,
49:15, 100:7, 100:9,
154:16, 165:11,
167:23, 168:16,
172:16, 174:11,
219:6, 219:7,
259:21, 266:5,
266:6, 289:19,
298:19, 303:6,
305:4, 308:16,
320:6, 322:10,
351:15, 353:17
COUNSEL'S [3] -
41:10, 102:12,
286:20
COUNT [19] - 8:9,
31:17, 31:18, 62:12,
70:16, 74:21, 74:22,
75:13, 76:7, 76:8,
82:13, 82:14, 83:5,
98:15, 139:10,
141:6, 249:25,
261:18
COUNTED [7] - 7:4,
56:1, 65:2, 102:17,
172:8, 216:15,

247:13
COUNTERFEIT [1] -
236:2
COUNTIES [5] - 18:8,
56:6, 60:16, 183:3,
183:5
COUNTING [4] - 6:24,
8:17, 71:18, 211:11
COUNTRIES [5] -
183:7, 264:7,
264:11, 264:12,
265:6
COUNTRY [4] -
149:12, 169:17,
208:20, 234:15
COUNTS [1] - 75:19
COUNTY [10] - 121:9,
121:18, 122:9,
127:6, 128:3, 130:8,
267:5, 287:10,
322:6, 327:6
COUPLE [13] - 87:14,
127:3, 133:21,
149:8, 168:17,
196:19, 205:4,
250:4, 250:23,
324:8, 344:16,
344:19
COURSE [9] - 18:19,
18:21, 76:5, 152:22,
169:10, 174:5,
256:2, 325:5, 345:18
COURT [445] - 1:1,
1:18, 3:1, 3:2, 3:5,
3:9, 3:13, 4:17, 4:23,
5:2, 5:5, 7:8, 7:15,
7:17, 7:23, 8:3, 8:19,
11:6, 15:1, 15:11,
15:23, 16:14, 16:17,
16:21, 22:1, 22:4,
24:22, 26:3, 26:20,
27:13, 27:25, 28:4,
28:12, 28:19, 29:20,
30:14, 30:18, 31:3,
33:7, 34:15, 34:19,
35:20, 35:22, 36:22,
36:25, 39:15, 39:18,
41:7, 41:10, 41:13,
41:18, 41:25, 42:10,
42:21, 43:1, 43:4,
43:12, 43:17, 45:7,
45:11, 45:16, 45:22,
46:9, 46:17, 47:6,
47:7, 48:11, 49:22,
51:10, 51:19, 52:1,
53:7, 53:8, 53:24,
55:5, 55:8, 55:18,
59:10, 61:9, 61:12,
63:4, 63:22, 64:2,
66:1, 67:1, 71:7,

73:8, 73:12, 73:14,
73:18, 73:20, 78:6,
84:7, 84:10, 86:4,
87:5, 87:9, 89:25,
90:3, 90:5, 90:25,
91:6, 91:10, 91:16,
91:19, 91:22, 92:5,
92:8, 92:11, 95:19,
100:3, 100:5,
100:10, 100:20,
102:14, 106:25,
107:6, 107:11,
107:14, 107:22,
110:23, 111:21,
112:18, 122:25,
123:5, 124:6, 124:9,
124:13, 124:19,
125:5, 125:8,
125:23, 126:1,
126:5, 126:7,
126:12, 126:15,
126:18, 126:21,
126:25, 128:17,
128:22, 129:3,
134:23, 136:1,
136:3, 136:5, 137:3,
137:8, 142:4,
142:11, 142:15,
142:20, 143:6,
143:12, 143:16,
145:22, 148:1,
149:23, 150:2,
150:12, 150:18,
154:9, 154:23,
155:2, 155:6,
155:12, 155:15,
155:18, 157:8,
157:24, 159:10,
159:19, 161:11,
161:16, 161:20,
162:4, 165:9,
165:13, 167:3,
167:7, 167:11,
167:14, 169:20,
170:17, 170:23,
171:4, 171:6,
171:10, 171:15,
171:20, 172:2,
172:25, 173:19,
174:3, 174:6, 174:9,
174:12, 174:16,
174:17, 174:19,
174:21, 175:13,
176:1, 176:5, 176:7,
176:11, 176:17,
178:9, 178:23,
179:12, 179:13,
181:4, 181:8,
183:13, 184:19,
185:4, 185:15,
185:22, 186:20,

190:22, 190:24,
192:6, 192:20,
192:24, 194:4,
194:7, 194:18,
195:20, 195:22,
195:15, 199:18,
199:22, 199:25,
200:8, 200:18,
201:16, 202:15,
202:25, 203:21,
204:3, 204:25,
205:2, 205:21,
207:10, 208:24,
209:2, 209:11,
213:18, 215:9,
216:1, 216:4,
216:21, 218:3,
218:7, 218:20,
218:24, 219:4,
219:12, 220:18,
221:4, 221:6,
221:17, 221:20,
221:24, 225:18,
226:20, 226:24,
227:2, 236:14,
238:18, 241:20,
242:2, 242:5, 242:9,
242:16, 242:19,
242:25, 248:9,
248:16, 251:4,
252:7, 254:19,
255:15, 255:19,
255:25, 256:4,
256:16, 256:18,
256:21, 256:23,
257:3, 260:9, 261:3,
261:16, 263:15,
263:20, 265:1,
266:3, 268:1, 268:7,
268:15, 269:17,
269:20, 270:3,
272:14, 272:19,
273:17, 276:21,
276:25, 277:6,
278:22, 281:2,
281:4, 281:17,
282:19, 285:18,
287:4, 287:17,
288:6, 289:17,
290:25, 291:2,
291:7, 291:11,
291:18, 292:3,
292:6, 293:11,
294:10, 296:2,
296:7, 296:14,
296:23, 304:19,
304:22, 308:10,
308:14, 308:21,
310:9, 311:24,
312:4, 312:8,
313:14, 313:18,

314:7, 314:16,
315:17, 316:17,
316:20, 316:24,
319:7, 319:15,
319:25, 320:8,
320:15, 321:7,
321:19, 322:11,
323:5, 323:9,
323:15, 324:2,
325:25, 328:15,
328:18, 330:1,
330:5, 330:16,
331:2, 331:8,
331:16, 332:2,
332:10, 332:13,
332:16, 333:13,
333:15, 334:7,
335:22, 335:25,
336:6, 336:10,
336:15, 337:15,
338:20, 339:6,
339:18, 339:22,
339:24, 340:2,
340:5, 340:12,
340:18, 340:23,
342:9, 342:20,
343:15, 344:4,
344:18, 344:21,
344:23, 344:25,
345:13, 346:17,
347:10, 347:12,
350:8, 350:12,
350:16, 350:17,
350:25, 351:4,
351:7, 351:16,
351:22, 352:6,
352:15, 353:1,
353:6, 353:12,
353:19, 353:23,
354:3, 354:7,
354:11, 354:13,
354:21, 354:25,
355:7, 355:13,
355:16, 355:19,
355:22, 356:4,
356:11, 356:13,
356:15, 356:18,
356:23, 357:4,
357:7, 357:14
COURT'S [6] - 43:2,
52:24, 79:11,
190:19, 293:19,
353:4
COURTHOUSE [1] -
1:18
COURTROOM [5] -
1:8, 86:13, 190:16,
285:10, 356:16
COVER [7] - 38:25,
175:23, 191:15,
192:9, 301:10,

302:10, 308:8
COVERED [4] - 39:1,
191:13, 272:18,
272:20
COVERING [1] - 73:22
CPLUSPLUS [1] -
270:13
CRAFTS [2] - 326:17,
327:1
CRAZIER [1] - 233:12
CREATE [3] - 187:5,
219:15, 237:2
CREATED [4] - 23:14,
131:12, 190:7, 190:8
CREATES [3] - 21:12,
21:15, 197:18
CREDENTIALS [1] -
196:18
CREDIT [1] - 184:13
CRIMINAL [3] -
254:20, 254:25,
256:7
CRITICAL [4] - 61:7,
225:12, 277:13,
336:23
CRITICISM [2] -
146:11, 147:16
CRITICIZING [1] -
153:7
CROSS [10] - 20:10,
48:12, 200:5, 218:8,
255:16, 256:13,
256:25, 296:24,
321:11, 358:2
CROSS-
EXAMINATION [2] -
48:12, 296:24
CROSS-EXAMINE [1]
- 255:16
CROSSED [1] - 20:13
CROWD [1] - 337:2
CURBSIDE [1] -
258:18
CURRENT [4] - 177:3,
179:18, 180:22,
182:9
CURRENTLY [5] -
4:10, 176:22, 181:2,
223:7, 324:9
CURTAIN [6] - 73:8,
73:10, 73:12, 207:6,
207:8, 207:9
CUSTODY [4] -
215:25, 226:18,
247:11, 252:15
CUSTOM [1] - 191:5
CUSTOMER [16] -
183:4, 199:20,
199:21, 200:4,
200:13, 230:24,

230:25, 231:8,
231:11, 232:18,
232:19, 232:22,
240:4, 241:22,
241:23, 291:24
CUSTOMERS [6] -
178:8, 182:22,
185:18, 204:22,
242:15, 259:15
CUSTOMIZABLE [1] -
210:20
CUT [7] - 32:7, 107:6,
107:8, 107:21,
129:6, 191:23,
205:25
CYBER [1] - 15:20

# D

D-E-A-N [1] - 176:16
D-RAM [2] - 199:5,
201:2
DAMAGE [1] - 339:15
DANGER [1] - 20:8
DANGEROUS [5] -
113:7, 113:25,
114:6, 114:9, 114:11
DANIELLE [2] - 2:12,
322:5
DATA [35] - 184:7,
187:4, 187:5,
188:11, 188:14,
188:21, 188:25,
189:19, 189:20,
198:5, 198:7,
198:20, 198:24,
198:25, 199:1,
199:7, 216:7,
216:11, 216:17,
217:23, 226:13,
228:15, 229:24,
231:23, 234:20,
250:8, 250:9, 276:3,
276:4, 279:9, 280:3
DATE [13] - 67:12,
144:2, 153:5,
162:10, 224:17,
297:13, 297:22,
298:20, 299:25,
307:1, 316:23,
352:9, 357:14
DATED [9] - 92:3,
96:2, 143:25,
297:12, 297:19,
298:18, 299:21,
317:11, 317:20
DATES [1] - 102:1
DAVE [7] - 142:23,
142:24, 144:9,
146:7, 146:8, 147:2,

150:16
DAY [19] - 1:12, 10:20,
40:3, 73:7, 75:12,
153:4, 153:14,
177:19, 186:6,
208:5, 233:19,
239:2, 300:4, 300:5,
307:18, 350:23,
352:1
DAYS [10] - 39:8,
124:2, 135:3, 135:7,
257:23, 324:8,
344:17, 344:20,
344:21, 351:14
DEAL [2] - 183:2,
321:20
DEALING [2] - 91:20,
199:9
DEALT [1] - 183:24
DEAN [5] - 174:14,
176:11, 176:12,
176:15, 358:6
DEBBIE [2] - 145:9,
146:6
DECEMBER [1] -
83:14
DECENT [1] - 41:2
DECERTIFICATION
[4] - 293:12, 293:25,
329:9, 346:2
DECERTIFIED [14] -
288:3, 288:14,
288:18, 322:14,
329:19, 331:13,
331:24, 332:7,
333:6, 333:22,
334:9, 335:23,
344:5, 348:13
DECERTIFY [3] -
178:12, 345:6,
345:19
DECIDE [3] - 336:7,
336:9, 336:10
DECIDED [3] - 81:19,
135:14, 180:5
DECIDES [2] - 64:25,
81:11
DECISION [7] -
134:23, 181:6,
293:20, 321:8,
321:10, 340:15,
340:25
DECISIONS [3] -
135:25, 340:13,
346:21
DECLARATION [17] -
13:14, 54:20, 65:12,
65:13, 65:18, 65:22,
65:23, 67:8, 76:15,
77:7, 143:13,

332:23, 333:5,
333:8, 333:18,
347:4, 349:4
DECLINED [1] - 43:19
DEEPLY [1] - 63:1
DEFAULT [1] - 35:17
DEFEAT [1] - 114:23
DEFEATED [1] - 261:1
DEFEATS [1] - 115:18
DEFENDANT [2] -
4:25, 85:8
DEFENDANT'S [3] -
84:7, 333:11, 353:11
DEFENDANTS [37] -
1:6, 2:10, 44:23,
45:4, 45:20, 46:9,
52:21, 53:18, 84:23,
86:16, 90:1, 90:11,
90:16, 110:15,
116:12, 124:2,
128:10, 128:12,
128:15, 128:19,
129:11, 130:3,
134:19, 134:21,
135:15, 135:22,
152:19, 154:3,
156:11, 159:5,
161:5, 165:16,
165:24, 297:11,
297:15, 298:10,
309:24
DEFENDANTS' [1] -
87:9
DEFENDING [3] -
146:10, 147:21,
148:4
DEFENSE [4] -
154:25, 155:22,
183:23, 347:4
DEFER [1] - 118:1
DEFICIENCIES [2] -
163:3, 163:7
DEFICIENCY [2] -
164:7, 164:8
DEFINE [3] - 262:3,
274:5, 314:13
DEFINED [2] - 314:10,
315:7
DEFINITELY [2] -
131:6, 202:16
DEFINITION [10] -
197:16, 197:24,
198:9, 200:25,
201:3, 262:16,
313:23, 313:24,
315:4, 315:5
DEFINITIONS [2] -
283:5, 314:2
DEGREE [1] - 75:7
DEGREES [2] -

183:16, 269:12
DELAWARE [4] -
127:7, 127:18,
223:5, 224:16
DELAY [4] - 46:6,
46:10, 46:14, 47:9
DELAYED [2] - 46:19,
46:24
DELIGHTED [1] -
357:4
DELIVERED [1] -
170:9
DELKIN [6] - 283:9,
283:12, 284:14,
285:1, 285:5, 285:6
DELKIN-
MANUFACTURED
[2] - 283:9, 283:12
DELVE [1] - 49:19
DEMAND [2] - 240:19,
241:1
DEMO [3] - 203:3,
283:6, 292:14
DEMOCRAT [1] -
208:1
DEMOCRATIC [2] -
204:14, 208:7
DEMOCRATS [1] -
208:10
DEMOING [1] - 282:9
DEMONSTRATE [4] -
174:16, 207:7,
213:21, 217:11
DEMONSTRATING [2]
- 122:10, 251:4
DEMONSTRATION
[13] - 104:10, 104:13,
105:6, 122:20,
174:19, 190:22,
192:13, 206:18,
210:9, 218:11,
242:11, 247:18,
278:3
DENOMINATOR [2] -
290:1, 290:8
DEPARTMENT [31] -
2:13, 30:11, 37:16,
44:2, 44:5, 46:6,
46:13, 47:15, 85:10,
85:16, 88:10, 88:18,
88:19, 89:4, 91:1,
100:16, 110:18,
290:17, 302:21,
324:13, 324:17,
324:23, 325:13,
327:5, 327:7,
329:24, 337:25,
340:15, 341:16,
342:18, 346:4
DEPARTMENT'S [1] -

110:16
DEPEND [1] - 290:12
DEPENDING [10] -
41:5, 66:2, 172:10,
186:5, 207:24,
210:22, 236:9,
269:6, 291:3, 293:21
DEPENDS [2] -
204:12, 264:22
DEPOSITED [2] -
14:18, 211:24
DEPOSITS [1] - 34:10
DEPOTS [1] - 184:15
DEPTH [1] - 226:23
DESCRIBE [14] - 6:13,
31:1, 41:13, 60:14,
96:7, 124:14,
183:19, 186:21,
188:15, 196:9,
213:24, 242:20,
253:20, 256:14
DESCRIBED [30] -
18:12, 23:1, 51:9,
67:4, 67:10, 89:9,
96:25, 97:9, 97:14,
97:23, 118:21,
122:17, 135:17,
135:18, 160:14,
163:3, 174:24,
185:1, 207:4, 226:6,
231:21, 236:17,
236:23, 239:18,
241:8, 246:18,
246:22, 247:22,
304:7, 340:20
DESCRIBES [8] -
57:3, 96:8, 96:9,
110:7, 120:14,
122:18, 131:10,
300:20
DESCRIBING [8] -
8:7, 22:6, 22:21,
86:8, 92:7, 115:16,
250:24, 288:22
DESCRIPTION [8] -
57:3, 89:20, 123:10,
158:2, 158:9,
186:18, 195:18,
294:22
DESELECT [2] -
208:16, 210:4
DESIGN [22] - 13:25,
65:25, 69:2, 76:2,
76:3, 76:19, 77:1,
80:21, 95:2, 119:2,
154:1, 157:10,
157:12, 157:15,
159:1, 180:9,
181:23, 186:10,
186:14, 186:15,

220:24, 318:23
DESIGNATED [2] -
4:22, 37:12
DESIGNATION [1] -
4:23
DESIGNED [20] - 11:1,
12:22, 35:12, 62:9,
75:22, 78:11, 78:14,
78:20, 78:24, 79:4,
81:3, 95:7, 220:6,
226:5, 227:8,
243:19, 246:5,
246:23, 249:13,
269:25
DESIGNEE [2] - 3:21,
37:12
DESIRES [1] - 185:20
DESK [1] - 190:18
DESPITE [3] - 79:4,
166:5, 261:25
DESTROYED [1] -
216:7
DETAIL [6] - 9:21,
36:3, 96:9, 196:24,
211:9, 257:10
DETAILED [1] -
227:21
DETAILS [7] - 49:19,
84:12, 100:23,
119:9, 200:16,
293:23, 354:9
DETECTABLE [6] -
229:14, 237:1,
237:13, 247:8,
247:10, 247:23
DETERMINE [7] -
58:20, 75:9, 219:2,
256:10, 335:10,
335:20, 345:23
DETERMINED [1] -
8:12
DETERMINES [2] -
12:18, 13:4
DETERMINING [2] -
198:20, 338:13
DEVELOP [1] - 180:24
DEVELOPED [5] -
178:6, 219:21,
227:3, 227:6, 227:11
DEVELOPER [1] -
282:3
DEVELOPING [2] -
186:8, 187:23
DEVELOPMENT [10] -
178:6, 178:24,
180:2, 180:7, 180:9,
180:12, 180:17,
180:19, 185:9,
186:13
DEVICE [28] - 13:4,

15:18, 23:14, 29:3,
29:8, 60:17, 97:1,
97:24, 119:20,
133:12, 136:12,
137:13, 137:17,
137:20, 138:1,
138:12, 138:14,
138:25, 139:3,
140:24, 141:1,
172:13, 186:24,
187:1, 187:24,
228:7, 240:1, 271:20
DEVICES [22] - 12:9,
13:1, 14:20, 15:2,
15:5, 15:13, 31:17,
56:19, 114:22,
139:13, 141:6,
145:18, 145:24,
146:23, 147:3,
147:5, 147:12,
147:23, 148:6,
148:14, 170:8, 304:3
DIAGRAM [2] -
158:16, 158:19
DIAMOND [3] - 1:10,
3:24, 169:23
DIAMOND'S [1] - 26:5
DID [158] - 13:3, 13:11,
13:14, 30:22, 30:24,
36:15, 37:6, 37:7,
38:9, 38:12, 38:14,
38:17, 38:21, 39:5,
39:10, 41:13, 44:1,
44:5, 44:16, 44:19,
46:6, 46:9, 46:14,
47:15, 47:17, 47:18,
47:20, 47:21, 49:24,
52:8, 52:18, 52:22,
54:14, 55:7, 65:13,
65:16, 78:2, 78:7,
82:12, 83:15, 84:13,
85:1, 85:2, 85:5,
86:9, 87:21, 89:1,
89:3, 89:4, 90:16,
91:18, 93:7, 95:13,
95:17, 97:11, 98:4,
98:16, 98:25, 99:13,
100:12, 100:17,
102:7, 102:16,
103:24, 103:25,
104:12, 105:4,
105:24, 109:2,
110:10, 113:3,
115:25, 117:10,
117:12, 124:9,
131:6, 135:10,
135:14, 135:21,
139:17, 161:11,
161:18, 166:9,
166:10, 166:13,

167:23, 176:25,
180:23, 184:8,
184:10, 184:11,
184:12, 184:13,
184:14, 185:12,
187:7, 210:13,
212:12, 219:3,
222:7, 222:9,
223:18, 226:2,
226:3, 236:22,
238:21, 278:5,
288:21, 289:19,
291:2, 295:20,
297:13, 297:15,
297:21, 297:24,
298:19, 299:4,
299:6, 299:25,
300:23, 301:8,
301:18, 302:5,
302:21, 303:2,
303:16, 304:1,
304:7, 304:12,
304:14, 305:7,
305:8, 305:21,
307:25, 309:17,
309:24, 311:22,
312:14, 312:15,
313:8, 313:9, 316:1,
316:4, 316:7,
317:13, 318:7,
318:21, 319:11,
319:18, 319:20,
330:1, 330:3,
338:16, 346:12,
349:4, 349:8, 350:4
DIDN'T [47] - 12:4,
13:11, 35:14, 36:17,
52:3, 52:8, 54:9,
54:20, 55:3, 55:5,
66:10, 91:12, 97:13,
99:25, 100:13,
101:4, 104:5, 105:7,
110:13, 128:13,
129:6, 131:8,
134:23, 141:14,
151:25, 158:1,
166:11, 166:12,
166:14, 166:15,
211:18, 224:5,
233:21, 237:1,
254:1, 291:7, 291:9,
302:23, 303:14,
312:11, 318:1,
319:15, 335:7,
348:16, 353:13,
354:2
DIFFERENCE [9] -
26:7, 26:10, 27:1,
61:8, 93:9, 93:12,
188:20, 198:17,
206:5

DIFFERENT [80] -
16:8, 20:21, 25:25,
26:6, 31:15, 36:7,
36:10, 60:8, 62:21,
65:21, 72:17, 83:8,
85:8, 86:8, 92:25,
94:23, 97:18, 101:8,
101:13, 129:16,
134:3, 139:6,
139:13, 156:6,
164:20, 164:21,
175:14, 178:3,
182:13, 184:16,
193:7, 194:20,
196:18, 197:12,
204:21, 204:22,
206:10, 222:23,
222:24, 224:7,
224:22, 224:23,
224:24, 227:15,
228:22, 234:10,
237:8, 237:21,
239:22, 239:25,
240:16, 240:21,
241:4, 246:3,
246:22, 247:18,
248:3, 252:5,
252:11, 259:17,
264:14, 265:12,
268:18, 268:21,
268:23, 270:25,
280:1, 281:1, 283:6,
284:11, 291:3,
291:16, 301:10,
301:11, 308:7,
311:6, 311:8, 332:17
DIFFICULT [10] -
192:25, 195:3,
210:18, 219:24,
232:1, 241:10,
243:23, 245:12,
246:1, 257:11
DIFFICULTIES [1] -
174:25
DIFFICULTY [1] -
174:24
DIGIT [4] - 244:2,
244:4, 244:6
DIGITAL [4] - 83:8,
198:19, 226:15,
252:13
DIGITALLY [3] -
201:25, 202:4,
280:25
DING [1] - 279:3
DINGS [1] - 278:25
DINNER [3] - 10:1,
137:4, 253:14
DIRECT [25] - 3:15,
6:6, 9:3, 48:18, 67:9,

68:20, 84:22, 89:22,
161:3, 163:23,
176:18, 188:2,
257:2, 257:3,
259:16, 263:22,
273:4, 273:5,
288:20, 295:8,
321:6, 324:5, 328:7,
358:2
DIRECTED [1] - 81:6
DIRECTING [1] -
323:11
DIRECTION [4] -
194:11, 246:6,
268:20, 299:17
DIRECTIONS [1] -
220:4
DIRECTIVE [1] -
345:18
DIRECTLY [7] - 26:18,
188:1, 188:2, 285:5,
324:3, 337:12,
337:14
DIRECTOR [4] -
142:25, 144:13,
146:1, 255:23
DIRTY [1] - 213:5
DISABLE [2] - 121:11,
127:20
DISABLED [1] -
258:19
DISAGREE [4] -
10:21, 10:24, 10:25,
106:2
DISAPPROVAL [1] -
301:6
DISAPPROVE [4] -
108:12, 111:11,
112:24, 301:2
DISAPPROVED [1] -
34:13
DISAPPROVING [1] -
301:4
DISCARDING [1] -
212:15
DISCLOSING [1] -
179:8
DISCLOSURE [1] -
181:7
DISCONNECT [2] -
279:19, 280:13
DISCONNECTED [2] -
188:6, 241:14
DISCREPANCIES [1] -
266:7
DISCREPANCY [1] -
76:10
DISCUSS [3] - 84:17,
257:9, 307:11
DISCUSSED [8] -

197:1, 244:11,
295:25, 300:11,
306:6, 307:19,
311:7, 354:8
DISCUSSING [4] -
145:19, 164:20,
295:15, 316:13
DISCUSSION [5] -
132:4, 142:22,
218:11, 296:13,
303:11
DISCUSSIONS [14] -
84:5, 84:19, 84:22,
85:4, 281:16, 299:4,
300:25, 303:6,
304:6, 304:13,
315:22, 315:23,
315:25, 316:9
DISEASE [1] - 17:13
DISMISS [1] - 84:7
DISMISSED [1] -
84:10
DISPLAYS [1] - 12:23
DISPUTE [11] - 42:9,
43:19, 59:15, 59:17,
69:15, 272:20,
277:13, 288:4,
331:11, 331:21,
332:5
DISPUTING [3] -
269:25, 270:3, 270:9
DISQUALIFICATION
[1] - 321:21
DISTINCTION [2] -
125:21, 132:5
DISTINGUISH [1] - 9:8
DISTRIBUTION [1] -
181:24
DISTRICT [2] - 1:1, 1:2
DIVERGENT [1] -
146:24
DIVISION [1] - 182:12
DO [314] - 4:6, 5:7,
5:10, 6:1, 6:18, 12:1,
13:1, 13:23, 14:14,
14:15, 15:4, 17:12,
18:11, 18:22, 20:7,
20:10, 21:21, 23:13,
23:15, 23:23, 25:8,
29:25, 30:1, 30:3,
33:25, 34:1, 34:17,
36:7, 36:9, 37:2,
37:22, 40:22, 41:22,
42:15, 46:24, 53:22,
54:2, 54:15, 55:4,
55:23, 56:2, 56:10,
56:11, 59:15, 62:13,
62:21, 66:19, 67:6,
67:8, 70:17, 71:9,
72:4, 72:5, 72:9,

72:11, 73:21, 73:25,
74:14, 75:7, 75:16,
75:22, 80:17, 82:7,
86:2, 87:6, 87:12,
87:16, 88:19, 95:3,
95:5, 95:7, 97:3,
97:5, 97:7, 97:16,
101:8, 101:10,
101:12, 104:21,
106:9, 106:15,
108:2, 108:17,
114:4, 117:9,
118:16, 119:13,
119:21, 120:6,
128:2, 130:1, 133:6,
140:18, 142:6,
143:25, 144:1,
144:8, 144:11,
144:14, 144:16,
144:17, 144:15,
146:25, 147:19,
147:20, 151:13,
152:8, 153:16,
154:22, 156:21,
157:2, 157:16,
158:12, 158:16,
158:23, 162:22,
162:24, 163:15,
163:20, 164:17,
164:25, 165:1,
168:1, 168:5,
168:10, 170:23,
170:25, 171:2,
171:7, 171:10,
171:11, 171:18,
172:17, 174:3,
175:8, 177:15,
179:1, 180:6, 182:3,
183:8, 183:16,
186:9, 189:17,
191:16, 191:18,
192:2, 193:10,
195:12, 196:13,
198:18, 200:3,
201:23, 203:20,
204:6, 207:12,
208:4, 209:20,
210:4, 211:1, 213:3,
213:20, 214:10,
214:21, 217:6,
217:21, 218:18,
219:24, 223:19,
224:13, 227:9,
228:11, 228:14,
228:19, 230:24,
230:25, 231:1,
231:2, 231:4, 231:6,
231:8, 231:15,
232:17, 232:18,
232:24, 234:2,
234:13, 236:2,

236:18, 238:7,
238:16, 238:24,
241:24, 242:6,
242:16, 242:18,
247:14, 251:14,
251:21, 254:10,
255:9, 257:6,
259:19, 260:19,
261:18, 263:23,
265:3, 265:18,
265:23, 266:8,
269:11, 269:13,
269:25, 270:11,
270:12, 272:20,
276:22, 277:1,
277:3, 277:7, 281:7,
281:25, 282:11,
283:4, 284:12,
286:25, 287:1,
287:20, 288:7,
288:12, 288:16,
288:19, 288:23,
289:20, 291:7,
292:3, 292:15,
292:18, 293:3,
294:16, 295:2,
295:13, 295:17,
297:7, 298:12,
298:14, 301:16,
301:17, 302:19,
302:20, 303:3,
305:5, 305:18,
305:21, 306:17,
314:13, 315:19,
316:12, 317:4,
317:9, 317:17,
318:11, 321:24,
322:9, 325:6,
329:16, 329:25,
330:2, 330:11,
331:10, 331:16,
331:21, 332:5,
332:6, 332:11,
332:12, 333:8,
333:13, 333:20,
334:7, 334:9,
334:10, 336:2,
336:5, 336:6,
336:19, 336:22,
337:7, 339:20,
343:17, 344:10,
345:7, 345:21,
346:3, 346:4, 347:8,
348:24, 349:2,
349:5, 350:9,
350:12, 350:14,
350:25, 353:8,
353:21, 355:3, 357:2
DOCK [2] - 356:20,
356:24
DOCTOR [3] - 3:13,

33:8, 175:8
DOCUMENT [44] -
23:13, 23:18, 23:19,
23:20, 23:23, 23:24,
24:1, 24:3, 31:2,
31:5, 32:14, 43:1,
55:11, 87:5, 88:20,
89:2, 89:6, 89:9,
90:16, 90:18, 90:20,
92:3, 92:13, 93:16,
95:14, 96:8, 96:16,
98:13, 98:17, 111:8,
142:1, 158:3, 289:9,
289:13, 290:22,
314:4, 314:24,
322:21, 330:17,
331:5, 333:1,
353:15, 353:18,
353:20
DOCUMENTS [7] -
85:9, 86:8, 86:9,
154:17, 157:20,
299:3, 353:10
DOES [93] - 7:2, 7:18,
7:24, 8:1, 11:12,
11:17, 11:22, 12:1,
18:18, 18:19, 18:22,
20:1, 20:10, 20:20,
21:1, 21:10, 21:21,
31:10, 31:22, 32:7,
35:10, 35:11, 50:9,
57:24, 60:8, 63:10,
64:19, 74:7, 77:16,
77:22, 81:18, 81:23,
94:10, 101:17,
111:18, 112:14,
118:11, 124:21,
132:12, 134:24,
139:7, 167:18,
167:19, 174:19,
175:4, 175:25,
179:1, 181:9,
182:17, 182:22,
185:1, 188:18,
190:10, 197:4,
213:11, 224:14,
225:14, 226:4,
227:9, 229:11,
230:15, 230:22,
231:1, 232:22,
236:4, 237:8,
239:12, 239:13,
239:15, 244:25,
245:20, 245:21,
246:11, 247:3,
247:21, 253:4,
254:7, 257:17,
262:12, 262:18,
276:21, 278:7,
278:15, 290:18,
292:4, 302:2,

322:12, 330:7,
336:17, 344:7
DOESN'T [25] - 7:17,
18:6, 21:14, 34:3,
34:5, 34:9, 35:5,
35:7, 35:11, 100:25,
132:25, 138:6,
138:18, 166:19,
195:12, 199:12,
206:2, 206:7, 213:2,
248:5, 257:14,
301:2, 330:10,
331:16, 354:20
DOGCATCHER [1] -
208:22
DOING [15] - 28:25,
64:16, 73:16, 74:21,
185:16, 197:6,
200:23, 206:6,
213:25, 229:3,
237:21, 263:7,
263:9, 292:14,
332:14
DOLLARS [3] -
293:19, 339:10,
356:6
DOMAIN [2] - 154:2,
158:1
DOMINION [9] -
138:11, 138:12,
138:14, 140:24,
149:18, 156:20,
157:12, 302:4,
349:18
DON'T [252] - 11:13,
12:14, 17:21, 18:14,
21:5, 21:12, 22:1,
25:8, 29:8, 31:21,
36:2, 38:24, 38:25,
39:7, 40:23, 41:21,
42:5, 42:9, 44:25,
46:18, 49:11, 49:18,
49:22, 51:10, 51:19,
53:19, 54:6, 54:7,
54:12, 59:3, 63:2,
65:4, 65:5, 65:10,
66:13, 66:16, 67:10,
67:13, 68:7, 68:19,
69:5, 69:9, 69:15,
71:22, 72:8, 72:23,
74:6, 77:12, 77:13,
78:2, 79:23, 81:8,
81:19, 85:1, 85:21,
86:11, 86:12, 88:24,
89:10, 91:4, 91:6,
91:8, 91:23, 93:11,
94:11, 94:16, 95:17,
98:18, 99:24, 99:25,
100:5, 100:15,
100:16, 100:17,

100:19, 100:24,
101:3, 101:23,
101:24, 101:25,
106:25, 107:12,
107:13, 108:5,
108:10, 108:11,
110:1, 110:24,
111:11, 111:25,
112:2, 112:24,
113:21, 113:23,
114:8, 116:14,
116:15, 118:17,
120:24, 121:22,
121:23, 121:24,
122:25, 123:21,
124:19, 126:8,
128:12, 130:13,
130:16, 131:1,
135:5, 136:3,
136:18, 137:16,
137:17, 141:19,
144:18, 145:5,
147:4, 149:2,
150:15, 154:20,
155:10, 164:24,
165:1, 167:4,
167:21, 169:3,
174:6, 175:9,
178:10, 178:14,
181:15, 182:3,
190:2, 192:4,
192:14, 193:22,
194:7, 203:5, 204:6,
207:18, 209:9,
209:18, 209:19,
209:21, 210:1,
210:12, 210:25,
211:15, 214:14,
214:15, 217:9,
217:14, 218:1,
218:7, 218:16,
219:3, 219:14,
219:25, 222:3,
224:17, 227:19,
227:20, 228:20,
229:4, 230:5,
230:22, 237:25,
245:20, 245:21,
246:13, 247:25,
250:21, 253:5,
253:13, 255:1,
256:4, 256:7,
256:19, 261:13,
262:14, 264:25,
265:1, 265:2, 265:8,
265:23, 270:7,
272:18, 276:11,
278:24, 281:14,
281:15, 285:4,
285:17, 286:11,
286:14, 288:8,

288:15, 292:5,
292:22, 293:3,
293:17, 293:23,
296:17, 305:10,
306:12, 306:15,
308:6, 308:8, 312:3,
312:4, 314:9,
315:11, 315:12,
316:6, 316:9, 318:6,
320:22, 323:9,
329:23, 330:8,
330:21, 331:4,
332:13, 332:18,
335:3, 335:17,
335:18, 336:11,
342:8, 342:11,
343:1, 343:4, 349:3,
349:17, 351:22,
351:23, 352:6,
354:1, 356:2,
356:19, 356:24
DONE [29] - 12:11,
35:9, 66:14, 72:22,
72:24, 72:25,
146:14, 169:2,
178:17, 178:20,
179:7, 191:19,
215:23, 227:10,
229:3, 234:15,
234:16, 235:11,
242:8, 255:3, 264:9,
313:13, 313:17,
319:25, 338:14,
339:12, 354:14
DOOR [5] - 196:12,
202:11, 202:20,
212:14, 212:16
DOORS [3] - 212:22,
218:20, 218:23
DOTS [2] - 239:5,
239:11
DOUBT [2] - 123:4,
123:5
DOUGLAS [1] - 1:14
DOWN [19] - 73:19,
96:13, 122:1,
133:21, 175:18,
186:4, 190:20,
195:8, 198:11,
208:6, 213:5, 214:1,
219:22, 220:9,
220:11, 226:10,
240:15, 251:4,
285:12
DOWNER [2] - 145:9,
146:6
DOZEN [1] - 98:15
DOZENS [1] - 136:18
DR [95] - 3:8, 3:17,
4:21, 5:4, 8:5, 10:23,

12:17, 41:21, 42:25,
43:15, 44:1, 46:12,
47:23, 48:14, 50:10,
64:6, 107:22,
116:24, 116:25,
119:18, 119:23,
121:14, 123:19,
124:6, 125:12,
125:14, 127:23,
129:11, 130:7,
131:9, 135:17,
141:23, 142:6,
142:14, 142:25,
143:11, 143:24,
144:13, 145:25,
151:6, 151:8, 152:5,
154:21, 155:25,
156:4, 157:6, 160:1,
160:12, 161:23,
167:18, 175:5,
175:12, 176:2,
223:10, 223:11,
223:24, 224:3,
224:25, 226:5,
232:24, 236:16,
237:9, 239:17,
241:18, 243:4,
246:18, 247:2,
247:22, 248:20,
248:22, 249:15,
250:25, 253:19,
259:17, 260:22,
271:8, 272:5, 297:7,
300:19, 301:7,
301:15, 302:6,
304:1, 305:7,
305:11, 306:9,
306:11, 307:7,
307:19, 309:10,
309:13, 309:20,
309:25, 317:15,
319:1
DRAFT [1] - 299:4
DRAFTED [2] - 299:1,
327:11
DRAFTING [4] - 299:7,
327:8, 327:10,
327:15
DRAW [2] - 217:10,
300:23
DRAWINGS [2] -
218:18, 218:19
DRE [55] - 5:14, 6:4,
6:6, 6:14, 6:16, 6:22,
7:9, 7:10, 7:12, 7:24,
8:1, 8:6, 8:20, 10:16,
11:10, 12:1, 12:3,
12:4, 12:11, 12:14,
53:22, 54:25, 55:22,
56:7, 56:8, 62:21,

83:21, 97:9, 110:7,
112:15, 175:14,
180:4, 180:25,
181:3, 187:15,
187:18, 187:21,
187:23, 187:24,
188:12, 188:17,
273:8, 273:10,
273:13, 276:9,
277:13, 302:1,
302:2, 302:11,
302:19, 303:2,
310:23, 310:25,
313:1, 316:11
DRE'S [22] - 5:19,
7:19, 8:24, 31:16,
53:24, 53:25, 54:11,
54:12, 56:18, 85:11,
110:19, 183:11,
286:21, 299:14,
299:15, 301:24,
302:23, 303:3,
311:12, 313:10,
316:16
DREW [1] - 301:1
DRIVE [20] - 39:21,
40:1, 40:2, 177:25,
198:7, 199:1,
200:24, 228:11,
229:24, 230:1,
231:11, 231:15,
231:18, 231:19,
233:20, 233:21,
234:2, 234:5, 235:1,
283:25
DRIVES [4] - 199:1,
199:2, 208:11, 228:8
DRIVING [1] - 269:3
DROP [2] - 209:19,
212:18
DROPPED [1] - 81:12
DS [2] - 180:14,
180:22
DS200 [4] - 61:24,
189:16, 250:6,
261:23
DS450 [1] - 189:16
DS850 [2] - 180:8,
189:17
DUAL [1] - 188:22
DUCK [1] - 21:16
DUE [2] - 261:24,
329:8
DUMP [2] - 230:15,
238:14
DURABLE [1] - 253:16
DURING [21] - 14:9,
27:22, 28:13,
110:15, 161:3,
171:12, 172:3,

184:4, 195:5,
207:18, 223:15,
223:20, 257:2,
303:6, 303:11,
303:24, 304:6,
304:13, 338:3,
338:5, 339:24
DUTIES [3] - 177:17,
325:5, 351:10
DX [10] - 55:11,
141:20, 154:6,
154:8, 154:25,
155:4, 155:22,
159:13, 358:16,
358:17

## E

E-MAIL [65] - 29:24,
30:9, 32:3, 32:5,
37:21, 39:3, 85:7,
85:22, 85:25, 86:7,
86:9, 86:15, 86:20,
86:24, 87:18, 88:6,
106:10, 106:11,
111:2, 111:17,
111:23, 112:13,
112:22, 114:18,
117:5, 118:23,
119:6, 120:15,
129:23, 130:4,
130:13, 130:14,
133:5, 134:6,
134:17, 135:11,
139:17, 141:12,
298:17, 298:19,
298:22, 299:1,
299:20, 299:25,
300:7, 300:8,
300:10, 300:12,
300:17, 300:19,
300:24, 301:15,
302:5, 302:14,
302:17, 303:8,
306:13, 306:15,
306:25, 307:4,
307:7, 307:17,
307:20, 307:21,
312:20
E-MAILS [4] - 303:17,
308:7, 308:9, 309:10
E-POLL [2] - 30:2,
30:10
E-R-T [1] - 176:16
EAB [2] - 229:18,
230:10
EAC [24] - 93:20,
93:21, 94:2, 94:5,
95:24, 100:15,
116:7, 119:24,
120:1, 120:2,

210:16, 222:2, 222:6, 222:7, 225:14, 228:18, 228:25, 229:5, 286:19, 286:22, 286:25, 311:2, 311:15, 312:17

EAC'S [4] - 93:19, 94:15, 95:14, 98:16

EACH [20] - 5:8, 23:17, 29:4, 31:13, 31:14, 41:1, 89:15, 89:19, 92:24, 93:15, 94:13, 112:22, 112:25, 240:25, 244:13, 244:14, 258:6, 258:10, 291:23

EAR [1] - 175:7

EARLIER [20] - 66:17, 86:13, 86:24, 95:3, 99:15, 102:3, 102:4, 111:9, 116:7, 123:19, 153:13, 169:23, 189:25, 223:11, 231:21, 236:17, 239:3, 246:2, 281:5, 285:22

EARLY [3] - 30:23, 49:2, 182:13

EARNEST [1] - 84:17

EARTH [3] - 20:20, 100:12, 276:21

EASIER [3] - 195:9, 211:13, 304:21

EASILY [5] - 27:4, 65:19, 212:20, 213:10, 322:18

EASTERN [1] - 1:2

EASY [4] - 16:1, 192:18, 217:10, 257:11

EAT [1] - 124:21

EDUCATIONAL [1] - 3:25

EFFECT [8] - 11:9, 17:10, 89:22, 125:13, 139:1, 161:7, 322:13

EFFICIENT [1] - 186:3

EFFORT [1] - 152:24

EFFORTS [4] - 261:25, 262:5, 262:8, 262:18

EIGHT [1] - 340:24

EITHER [29] - 12:8, 22:17, 29:13, 31:7, 70:1, 81:18, 100:18, 123:11, 141:15, 152:14, 166:20,

172:10, 174:6, 189:20, 193:23, 195:17, 204:15, 214:5, 231:10, 233:4, 234:10, 234:17, 270:24, 271:19, 280:5, 292:12, 329:9, 348:7, 354:17

EJECT [14] - 62:9, 62:11, 62:15, 63:10, 63:11, 64:13, 64:19, 215:22, 216:19, 217:10, 220:15, 250:15, 279:3, 279:4

EJECTED [5] - 64:23, 81:21, 83:6, 132:25, 216:13

EJECTING [3] - 63:12, 63:19, 216:13

EJECTS [6] - 57:7, 61:2, 63:15, 220:17, 250:8, 278:25

ELABORATE [1] - 280:17

ELABORATING [1] - 160:13

ELECT [4] - 335:8, 335:12, 335:14, 335:17

ELECTION [118] - 4:7, 4:9, 4:11, 4:18, 7:1, 15:17, 18:10, 31:18, 37:4, 54:17, 66:15, 67:24, 68:17, 70:3, 70:25, 71:15, 71:16, 73:6, 74:11, 76:3, 78:12, 82:10, 91:20, 109:24, 144:19, 147:17, 148:18, 152:8, 168:21, 169:1, 169:6, 169:7, 169:15, 172:4, 172:22, 176:23, 180:7, 181:12, 182:11, 182:14, 184:18, 187:4, 188:8, 192:1, 196:21, 196:25, 197:1, 197:16, 197:19, 197:21, 197:24, 198:1, 198:8, 198:16, 198:23, 200:25, 201:3, 202:4, 204:14, 205:6, 206:18, 208:8, 209:18, 209:20, 211:8, 220:16, 224:14, 226:8,

233:16, 243:10, 249:4, 249:6, 253:18, 255:25, 256:3, 257:17, 259:8, 261:13, 262:21, 262:23, 266:12, 266:18, 266:24, 267:2, 267:16, 270:17, 279:10, 281:6, 281:8, 281:12, 281:15, 281:21, 282:5, 283:5, 283:16, 283:23, 284:15, 284:24, 292:21, 293:2, 313:5, 313:20, 314:2, 314:11, 314:13, 314:17, 314:21, 314:25, 315:3, 315:7, 315:11, 315:20, 316:4, 329:9, 340:9, 346:6

ELECTIONS [35] - 4:5, 67:4, 67:5, 67:11, 67:21, 68:1, 68:4, 68:8, 69:19, 78:15, 78:21, 78:25, 179:14, 182:7, 208:25, 224:10, 224:12, 224:15, 224:16, 224:18, 224:24, 225:4, 255:24, 256:3, 266:7, 268:12, 283:6, 287:10, 295:5, 322:6, 327:6, 327:13, 327:14, 340:17, 341:10

ELECTIONWARE [2] - 96:20, 197:4

ELECTRICAL [1] - 183:18

ELECTRONIC [20] - 6:6, 6:25, 9:5, 12:18, 13:4, 54:2, 87:25, 88:12, 89:12, 109:24, 182:3, 188:2, 188:11, 263:4, 273:5, 314:1, 314:18, 315:3, 328:21

ELECTRONICALLY [7] - 10:17, 11:23, 11:24, 120:25, 249:25, 314:19, 315:5

ELEPHANT [1] - 152:6

ELSE [13] - 20:13,

55:24, 63:15, 63:16, 208:9, 220:18, 221:4, 231:16, 305:15, 330:21, 352:22, 353:6, 356:11

ELUCIDATED [1] - 79:12

EMBARRASSES [1] - 356:4

EMBEDDED [1] - 146:6

EMBEDS [1] - 145:8

EMERGENCIES [1] - 337:11

EMERGENCY [15] - 336:17, 337:6, 338:5, 338:7, 338:9, 338:15, 338:21, 339:9, 340:12, 340:19, 340:25, 346:15, 348:12, 349:11, 349:14

EMERY [1] - 1:15

EMPHASIS [1] - 4:4

EMPHASIZE [2] - 291:12, 291:14

EMPLOYED [2] - 176:22, 176:23

EMPLOYER [3] - 181:11, 219:5, 291:4

EMS [2] - 197:3

ENABLE [2] - 337:7, 337:11

ENCAPSULATION [1] - 161:2

ENCODED [1] - 238:5

ENCODES [1] - 244:3

ENCODING [2] - 24:5, 24:10

ENCOMPASS [1] - 145:23

ENCOMPASSES [1] - 147:5

ENCOMPASSING [1] - 32:15

ENCOUNTERED [1] - 204:2

ENCRYPTED [4] - 141:5, 197:15, 198:25, 199:2

ENCRYPTION [4] - 197:21, 197:23, 226:14, 231:20

END [10] - 30:16, 75:12, 106:19, 129:20, 212:7, 212:8, 217:15, 219:5, 257:3, 325:22

ENDEMIC [1] - 128:1

ENDS [1] - 194:13

ENFORCE [3] - 276:22, 276:25, 325:19

ENGINE [1] - 189:12

ENGINEERED [1] - 9:13

ENGINEERING [9] - 4:2, 9:21, 11:3, 101:11, 173:6, 183:18, 183:22, 183:25, 227:5

ENGLISH [3] - 28:4, 207:11, 207:19

ENJOY [1] - 351:23

ENOUGH [9] - 29:20, 164:6, 181:6, 208:3, 212:11, 214:18, 253:9, 296:9, 323:8

ENSUING [1] - 149:5

ENSURE [5] - 166:25, 259:7, 324:16, 325:1, 346:25

ENTAIL [1] - 185:12

ENTAILED [1] - 343:19

ENTER [4] - 200:21, 200:22, 214:13, 278:7

ENTERED [11] - 81:18, 188:1, 188:4, 217:8, 217:24, 276:4, 278:9, 278:19, 279:9, 280:22, 341:13

ENTERING [1] - 328:24

ENTERPRISING [1] - 236:22

ENTIRE [11] - 15:16, 38:8, 79:15, 127:7, 182:6, 185:25, 293:7, 303:24, 304:14, 323:3, 347:5

ENTIRELY [2] - 227:9, 330:11

ENTIRETY [7] - 21:24, 43:22, 108:12, 111:12, 112:25, 114:17, 301:3

ENTITIES [4] - 182:18, 182:21, 182:25, 287:14

ENTITLED [7] - 38:10, 38:18, 305:4, 305:17, 308:4, 308:11, 357:12

ENTRIES [1] - 31:14

ENVIRONMENT [1] - 186:13

ENVIRONMENTS [3] - 183:22, 183:23, 183:25
ENVISIONS [1] - 249:16
EQC [2] - 197:18, 198:17
EQUAL [2] - 247:1, 252:16
EQUALLY [3] - 228:5, 252:1, 252:5
EQUIPMENT [11] - 32:16, 137:21, 184:15, 187:12, 315:9, 315:15, 329:7, 331:12, 331:22, 337:1, 339:8
EQUIPPED [2] - 236:9, 236:22
ERASE [1] - 21:1
ERASED [1] - 216:7
ERROR [7] - 27:11, 27:16, 27:18, 29:10, 194:14, 213:3, 217:10
ERRORS [2] - 169:13, 169:15
ES&S [84] - 24:8, 39:2, 40:4, 44:11, 45:18, 65:8, 81:10, 92:16, 95:24, 103:13, 103:16, 114:15, 114:18, 114:21, 119:12, 121:11, 121:18, 129:24, 133:10, 157:11, 157:13, 160:16, 170:25, 171:22, 172:11, 174:14, 176:24, 176:25, 177:25, 179:20, 179:24, 181:9, 181:10, 182:9, 182:16, 183:20, 196:14, 199:18, 203:11, 223:19, 227:4, 227:8, 227:9, 253:25, 254:7, 258:9, 265:23, 267:3, 286:20, 287:13, 287:22, 288:13, 289:9, 289:19, 290:21, 292:8, 292:12, 292:15, 293:19, 298:1, 298:6, 298:8, 300:20, 301:3, 301:7, 301:11, 302:3, 309:3, 322:3, 322:18, 329:19,

331:11, 331:22, 332:5, 334:25, 335:6, 335:12, 335:25, 336:2, 343:7, 343:12, 343:24, 350:6
ES&S' [1] - 288:21
ESPECIALLY [1] - 186:4
ESQUIRE [9] - 1:14, 1:14, 2:2, 2:6, 2:6, 2:7, 2:11, 2:12, 2:12
ESSENCE [1] - 226:12
ESSENTIALLY [7] - 97:19, 159:2, 160:12, 189:18, 239:7, 299:17, 302:10
ESTABLISH [4] - 106:10, 157:6, 299:16, 355:5
ESTABLISHED [16] - 52:25, 83:9, 83:19, 97:22, 98:1, 104:25, 111:1, 115:25, 132:7, 135:12, 144:12, 166:21, 223:16, 297:10, 298:17, 299:20
ESTABLISHING [1] - 49:5
ESTIMATE [6] - 167:13, 179:5, 235:13, 255:18, 347:14, 347:16
ET [4] - 1:3, 1:6, 165:24
ETCHED [4] - 283:20, 283:24, 284:1, 284:5
EVALUATING [1] - 206:7
EVALUATION [1] - 109:3
EVEN [40] - 8:13, 9:20, 10:18, 12:18, 13:5, 14:6, 19:16, 19:17, 22:20, 26:7, 26:13, 29:9, 32:19, 36:10, 36:12, 38:16, 56:8, 62:24, 72:6, 79:13, 110:13, 112:23, 120:20, 123:9, 143:2, 169:12, 186:15, 207:14, 230:2, 239:2, 251:19, 272:6, 292:18, 292:20, 293:2, 302:24, 307:22, 343:5, 348:6, 356:20

EVENING [1] - 324:7
EVENT [5] - 91:11, 331:23, 332:6, 334:16, 337:2
EVENTS [3] - 322:17, 336:13
EVENTUALLY [1] - 184:3
EVER [58] - 4:17, 26:12, 26:13, 26:14, 37:6, 38:9, 44:2, 44:6, 47:20, 53:11, 53:12, 68:9, 72:21, 72:22, 72:24, 72:25, 73:25, 80:12, 89:4, 135:15, 135:21, 136:22, 139:17, 154:2, 159:4, 168:2, 169:2, 216:17, 225:3, 225:7, 243:9, 243:12, 249:3, 249:5, 249:7, 252:18, 266:6, 267:9, 267:16, 268:7, 268:8, 269:14, 270:16, 291:2, 304:2, 304:8, 304:13, 305:7, 305:10, 305:16, 308:2, 308:17, 309:25, 316:1, 316:4, 316:7, 318:22
EVERY [28] - 6:19, 6:21, 29:17, 34:21, 66:23, 77:24, 91:11, 106:22, 115:21, 172:4, 172:6, 186:11, 186:16, 200:13, 215:11, 228:15, 229:10, 240:23, 243:18, 244:18, 248:6, 248:7, 262:21, 265:9, 312:14, 312:15, 350:18
EVERYBODY [7] - 3:2, 5:5, 174:9, 192:2, 240:22, 320:7, 357:5
EVERYONE [4] - 161:22, 221:22, 346:25, 352:9
EVERYONE'S [1] - 28:7
EVERYTHING [18] - 6:15, 37:20, 106:17, 107:14, 107:15, 107:19, 181:25, 182:1, 182:2, 198:2, 220:5, 230:12,

234:25, 235:7, 235:15, 240:8, 311:4, 311:12
EVERYWHERE [1] - 175:6
EVIDENCE [44] - 11:9, 40:6, 40:23, 41:20, 41:23, 42:2, 43:11, 43:22, 66:13, 69:20, 72:23, 74:7, 80:11, 82:7, 82:8, 87:12, 95:20, 116:18, 137:7, 142:1, 142:2, 142:7, 150:16, 154:16, 154:17, 154:21, 155:1, 155:23, 159:15, 162:3, 162:4, 168:1, 169:8, 178:13, 219:15, 253:19, 253:24, 270:15, 295:24, 322:3, 323:4, 323:14, 323:17, 330:6
EVIDENCED [1] - 313:11
EVIDENTIARY [1] - 1:12
EVOLUTION [1] - 156:20
EVS [11] - 90:12, 92:16, 93:4, 93:10, 95:24, 120:2, 139:12, 196:25, 221:14, 310:1
EX [2] - 354:12, 354:15
EXACT [7] - 122:16, 196:20, 224:18, 230:17, 245:11, 250:5, 315:13
EXACTLY [19] - 39:7, 44:25, 79:10, 128:19, 145:17, 177:22, 178:20, 185:12, 189:17, 192:7, 199:5, 200:12, 216:9, 244:24, 245:13, 276:6, 276:9, 325:18, 354:24
EXAMINATION [37] - 3:15, 30:12, 41:3, 48:12, 48:18, 54:25, 88:10, 110:13, 161:3, 162:9, 165:7, 166:7, 167:16, 176:18, 195:16, 219:3, 256:14, 256:25, 257:3,

263:22, 273:4, 281:5, 288:21, 294:11, 296:18, 296:24, 304:23, 306:6, 306:7, 307:12, 307:16, 310:2, 316:25, 319:8, 323:5, 324:5, 350:15
EXAMINATIONS [1] - 310:7
EXAMINE [3] - 165:18, 255:16, 350:12
EXAMINING [1] - 218:5
EXAMPLE [24] - 53:1, 59:14, 74:14, 77:13, 77:23, 78:1, 98:21, 110:3, 112:14, 136:14, 137:12, 137:24, 137:25, 138:11, 138:24, 140:7, 141:1, 190:2, 266:11, 292:24, 337:10, 338:11, 341:9
EXAMPLES [3] - 77:16, 78:1, 139:13
EXCEPT [3] - 145:7, 208:10, 311:12
EXCEPTIONALLY [1] - 243:23
EXCERPT [1] - 322:8
EXCHANGE [2] - 305:21, 306:15
EXCHANGED [3] - 40:11, 40:13, 303:18
EXCHANGES [1] - 303:8
EXCHANGING [1] - 40:11
EXCUSE [16] - 9:18, 14:6, 17:23, 21:5, 27:20, 29:7, 33:13, 48:15, 51:7, 62:17, 102:16, 136:11, 137:12, 140:6, 233:22, 297:15
EXCUSED [4] - 273:15, 296:4, 320:10, 351:12
EXECUTIVE [3] - 104:3, 255:23, 290:18
EXECUTIVES [1] - 104:7
EXHIBIT [47] - 16:15, 22:19, 23:4, 23:5, 23:6, 30:5, 30:6, 30:9, 30:17, 32:5,

34:17, 34:18, 36:21, 37:23, 38:2, 38:4, 40:6, 40:10, 40:14, 43:20, 50:3, 50:7, 59:20, 77:13, 86:2, 87:9, 141:22, 150:11, 154:25, 155:22, 211:7, 294:14, 295:23, 298:12, 298:15, 306:21, 307:5, 310:13, 311:19, 322:1, 323:16, 328:14, 328:17, 328:20, 333:11, 347:4, 358:15

EXHIBITS [8] - 29:23, 40:11, 40:13, 289:1, 289:3, 306:17, 306:19, 328:9

EXHORTING [1] - 153:6

EXISTENCE [1] - 182:8

EXPECT [5] - 122:21, 247:7, 247:9, 347:5, 352:17

EXPECTATIONS [1] - 320:23

EXPECTED [1] - 122:16

EXPECTS [1] - 30:11

EXPEDITIOUSLY [1] - 348:21

EXPENDITURE [1] - 341:19

EXPENSES [2] - 343:7, 344:1

EXPERIENCE [13] - 9:23, 11:5, 11:8, 21:25, 46:5, 174:18, 175:22, 177:14, 183:20, 185:2, 186:4, 252:20, 273:11

EXPERIENCES [1] - 277:11

EXPERIMENT [1] - 72:25

EXPERT [12] - 4:18, 4:22, 49:21, 83:13, 91:20, 134:18, 169:6, 172:22, 175:10, 269:18, 269:21, 300:14

EXPERTISE [3] - 167:19, 224:2, 292:22

EXPERTS [5] - 146:24, 172:21,

270:1, 270:4, 270:10

EXPLAIN [8] - 10:23, 12:20, 24:1, 170:6, 171:24, 187:20, 189:10, 211:9

EXPLAINED [2] - 56:20, 115:12

EXPLAINING [2] - 22:22, 151:9

EXPLAINS [1] - 115:15

EXPLODING [1] - 201:2

EXPLOITABLE [1] - 66:24

EXPOSES [1] - 163:12

EXPRESS [4] - 63:9, 180:25, 181:3, 223:2

EXPRESSED [1] - 158:4

EXPRESSION [1] - 233:22

EXPRESSLY [2] - 130:10, 132:16

EXPRESSTOUCH [2] - 97:7, 97:12

EXPRESSVOTE [174] - 5:25, 6:12, 6:16, 6:20, 33:23, 35:23, 35:25, 50:13, 52:21, 53:21, 57:4, 58:24, 59:1, 59:4, 59:15, 59:18, 60:4, 60:5, 60:15, 61:1, 62:18, 63:3, 63:10, 66:14, 66:21, 68:9, 74:2, 75:17, 80:10, 80:11, 93:3, 94:25, 96:23, 97:15, 97:22, 101:18, 101:21, 102:7, 102:9, 102:17, 102:21, 102:25, 103:1, 103:7, 104:20, 104:22, 104:25, 114:15, 114:21, 115:9, 116:3, 116:5, 116:9, 119:13, 121:20, 122:10, 123:11, 123:12, 123:15, 123:20, 123:22, 125:15, 125:18, 127:9, 127:15, 128:1, 129:11, 129:19, 129:24, 130:5, 130:9, 130:18, 131:13, 132:8, 132:17, 132:22, 135:16, 136:7,

139:10, 139:11, 139:21, 149:17, 150:6, 150:7, 152:14, 152:15, 153:22, 157:14, 157:21, 159:6, 160:16, 161:7, 162:9, 162:17, 163:3, 163:11, 163:18, 164:8, 169:2, 172:6, 180:17, 180:25, 181:3, 185:7, 185:14, 186:9, 186:19, 186:21, 187:18, 188:16, 188:18, 189:3, 189:4, 189:8, 189:24, 190:7, 190:8, 190:14, 190:15, 190:18, 191:3, 219:21, 221:13, 222:2, 222:12, 222:14, 222:24, 238:19, 240:2, 241:8, 243:10, 249:4, 253:15, 253:20, 253:25, 259:18, 260:16, 263:23, 266:8, 267:3, 267:17, 270:17, 272:6, 275:2, 277:18, 286:3, 288:23, 297:12, 297:20, 300:20, 301:4, 301:8, 301:12, 302:8, 317:20, 318:24, 326:5, 329:18, 331:13, 331:23, 332:7, 334:2, 341:3, 342:15, 343:12, 344:4, 345:2

EXPRESSVOTES [5] - 36:7, 102:4, 102:5, 180:23, 181:2

EXTENSION [1] - 143:21

EXTENT [5] - 4:20, 43:6, 175:16, 256:1, 355:11

EXTRA [5] - 21:12, 21:13, 21:15, 59:1, 190:13

# F

FACE [6] - 185:19, 185:20, 185:22, 185:24, 186:3

FACILITIES [2] - 187:10, 228:2

FACILITY [1] - 229:20

FACT [52] - 10:25, 11:5, 36:9, 50:18, 52:19, 59:20, 60:15, 61:21, 63:13, 64:18, 66:5, 68:19, 76:20, 78:7, 78:24, 79:5, 80:22, 81:3, 85:6, 108:8, 110:10, 115:25, 118:7, 120:9, 130:17, 144:5, 147:21, 148:4, 148:21, 152:17, 153:20, 162:15, 163:25, 165:12, 165:13, 165:14, 166:5, 166:23, 203:17, 225:14, 236:4, 239:13, 244:23, 245:4, 258:13, 260:3, 270:5, 279:23, 302:1, 306:3, 317:10, 330:13

FACTORY [1] - 170:8

FACULTY [3] - 118:3, 124:6, 126:15

FADE [1] - 297:3

FAILED [1] - 68:10

FAILING [1] - 47:3

FAIR [13] - 66:1, 71:25, 150:18, 154:19, 161:1, 173:9, 185:10, 220:24, 270:1, 293:18, 294:3, 323:8, 327:18

FAIRLY [3] - 207:22, 211:5, 238:6

FAMILIAR [16] - 49:10, 49:13, 84:12, 117:5, 185:15, 187:17, 252:25, 254:4, 288:8, 298:22, 298:23, 298:24, 298:25, 313:20, 324:19, 343:21

FAMILIARITY [1] - 6:2

FAMOUS [1] - 320:16

FANS [2] - 70:24, 74:17

FAR [15] - 10:8, 33:2, 57:3, 75:7, 106:12, 106:13, 167:20, 199:15, 204:3, 232:9, 242:9, 268:8, 290:21, 303:12,

339:2

FASHION [2] - 188:14, 239:2

FAST [6] - 38:25, 84:4, 161:23, 186:4, 187:23, 206:17

FASTER [2] - 211:23, 246:11

FAVORABLY [1] - 299:3

FEASIBILITY [1] - 180:4

FEASIBLE [8] - 66:9, 70:17, 77:4, 82:2, 224:4, 243:5, 248:23, 345:23

FEATURE [17] - 50:12, 50:23, 51:4, 51:20, 52:11, 52:15, 76:19, 77:1, 80:21, 121:12, 121:14, 127:21, 127:25, 130:11, 154:1, 218:23, 220:2

FEATURES [21] - 52:8, 52:10, 95:2, 112:22, 112:25, 113:16, 113:20, 128:23, 186:10, 186:14, 188:16, 201:23, 202:17, 207:3, 226:4, 243:20, 246:23, 247:1, 247:5, 249:12, 286:4

FEBRUARY [2] - 1:8, 309:7

FED [1] - 219:18

FEDERAL [10] - 93:21, 93:22, 179:12, 179:13, 210:16, 286:22, 344:15, 345:5, 345:19, 346:3

FEDERALISM [1] - 179:11

FEE [1] - 356:1

FEED [6] - 58:18, 82:16, 141:23, 154:21, 251:8, 260:17

FEEDBACK [12] - 52:20, 53:17, 105:17, 106:2, 106:4, 126:10, 134:18, 141:8, 300:15, 300:16, 300:17, 300:19

FEEDING [2] - 219:20, 219:21

FEEL [2] - 43:13, 212:3

FEELING [1] - 320:4
FEELINGS [1] - 290:19
FEELS [1] - 336:1
FEES [1] - 356:6
FELT [1] - 290:14
FERRARI [3] - 16:19, 73:3, 123:18
FEW [14] - 72:17, 182:2, 187:23, 196:19, 206:16, 257:23, 280:1, 280:21, 281:1, 287:19, 310:18, 331:2, 339:5, 351:14
FEWER [1] - 209:8
FEWEST [1] - 254:16
FEY [1] - 208:10
FIELD [22] - 2:11, 73:5, 73:10, 73:13, 73:16, 117:7, 172:21, 242:24, 255:20, 269:15, 320:20, 320:25, 321:2, 329:11, 350:25, 351:2, 351:20, 352:4, 352:11, 356:12, 356:17, 356:21
FIELDED [1] - 329:11
FIFTH [2] - 1:15, 118:18
FIGURE [4] - 232:7, 240:24, 311:13, 351:13
FIGURES [1] - 340:24
FILE [4] - 187:5, 189:20, 282:1, 282:6
FILED [11] - 49:5, 49:8, 54:17, 162:9, 162:12, 165:4, 222:16, 247:15, 298:9, 298:10
FILES [3] - 230:13, 230:15, 230:17
FILINGS [1] - 298:9
FILL [2] - 70:1, 70:5
FILLED [13] - 22:24, 25:2, 25:6, 25:12, 25:24, 57:20, 70:10, 74:24, 205:6, 214:23, 239:8, 250:7
FILLED-IN [1] - 25:12
FILLING [1] - 239:14
FILLS [1] - 18:4
FINAL [7] - 248:19, 254:24, 264:9, 264:18, 265:18, 265:25, 290:18
FINANCE [1] - 184:10

FINANCIAL [1] - 184:12
FIND [5] - 45:14, 50:3, 89:9, 211:13, 267:19
FINDING [2] - 270:18, 270:23
FINDINGS [1] - 352:17
FINE [10] - 3:9, 42:13, 48:11, 65:1, 119:19, 190:24, 221:8, 242:25, 321:19, 352:16
FINISH [7] - 125:4, 173:25, 254:23, 256:1, 260:9, 321:6, 352:15
FINISHED [2] - 200:5, 316:19
FINISHING [1] - 321:5
FIRING [1] - 248:15
FIRMWARE [1] - 269:9
FIRST [83] - 3:8, 6:4, 16:13, 17:6, 17:9, 17:11, 18:2, 20:6, 20:19, 21:4, 21:11, 22:9, 30:8, 30:9, 30:16, 33:18, 33:20, 34:3, 34:17, 36:21, 38:17, 40:8, 44:23, 62:18, 65:13, 73:21, 74:3, 105:21, 106:1, 106:9, 106:10, 109:21, 109:22, 111:5, 114:17, 117:16, 121:7, 124:17, 127:3, 131:14, 133:11, 137:24, 147:10, 147:12, 157:5, 160:19, 162:15, 163:9, 170:12, 173:10, 176:25, 180:3, 180:10, 193:15, 196:7, 206:6, 212:11, 224:9, 229:17, 232:25, 246:16, 268:17, 297:10, 298:5, 298:7, 299:2, 301:21, 305:19, 307:15, 308:17, 308:24, 308:25, 317:3, 317:9, 319:2, 319:3, 321:23, 326:10, 333:17, 333:21, 338:4, 342:24, 354:1
FITS [2] - 262:17, 315:3

FIVE [9] - 43:16, 139:13, 160:8, 175:24, 209:2, 209:6, 223:23, 241:2, 255:2
FLASH [3] - 39:21, 40:1, 40:2
FLAW [5] - 119:2, 154:5, 156:24, 157:11, 345:7
FLAWED [2] - 14:1, 346:19
FLEXES [1] - 202:20
FLIMSY [1] - 205:9
FLIP [2] - 163:6, 241:2
FLIPPED [1] - 240:13
FLOCK [1] - 149:12
FLOOR [3] - 1:15, 2:8, 2:13
FLUSHED [3] - 81:25, 250:10, 278:20
FOCUS [3] - 5:25, 50:22, 311:18
FOCUSED [2] - 76:19, 292:20
FOLKS [2] - 290:17, 304:7
FOLLOW [8] - 21:24, 26:5, 117:12, 169:22, 214:19, 215:6, 297:18, 350:18
FOLLOW-UP [1] - 297:18
FOLLOWED [5] - 122:4, 122:5, 215:23, 320:22, 334:1
FOLLOWING [3] - 68:16, 106:14, 106:18
FOLLOWS [2] - 296:22, 324:23
FOLLOWUP [1] - 317:8
FOLLOWUPS [1] - 250:23
FOOTAGE [3] - 40:16, 40:24, 41:2
FOOTNOTE [4] - 5:11, 5:13, 163:25, 313:11
FOR [398] - 1:2, 1:16, 2:4, 2:10, 2:15, 3:21, 5:18, 5:24, 6:9, 6:10, 6:11, 10:1, 10:15, 12:24, 13:25, 14:4, 15:20, 16:5, 16:9, 17:2, 17:18, 18:16, 18:23, 19:4, 19:5, 19:9, 19:20, 19:25,

21:14, 21:16, 21:19, 24:17, 28:7, 29:9, 30:12, 32:21, 33:4, 33:5, 33:16, 33:18, 33:20, 34:9, 37:4, 37:12, 37:15, 38:22, 40:12, 40:20, 41:1, 42:2, 43:6, 43:15, 44:17, 46:20, 47:3, 47:9, 48:16, 50:24, 51:5, 51:12, 55:13, 56:6, 56:8, 57:18, 59:1, 59:3, 62:9, 62:11, 63:2, 63:24, 63:25, 64:19, 66:9, 67:15, 67:18, 68:7, 69:9, 69:24, 70:6, 70:16, 71:23, 73:18, 74:12, 75:17, 76:15, 77:4, 77:15, 78:6, 79:25, 80:25, 82:2, 86:13, 86:16, 86:18, 88:16, 93:22, 94:1, 94:5, 94:8, 95:24, 99:24, 100:25, 101:11, 101:21, 101:23, 101:25, 103:11, 104:15, 105:25, 109:14, 110:13, 110:21, 112:7, 112:10, 116:11, 117:22, 119:9, 120:2, 120:5, 121:14, 123:25, 124:24, 125:16, 126:9, 128:13, 130:3, 131:2, 132:1, 132:4, 132:24, 133:2, 133:3, 136:24, 137:3, 137:20, 138:23, 138:24, 141:1, 143:7, 143:8, 143:17, 143:18, 144:24, 145:7, 147:16, 152:1, 152:24, 153:9, 155:10, 155:12, 157:5, 157:25, 161:22, 162:8, 165:7, 165:17, 165:22, 166:2, 166:6, 167:12, 167:24, 169:2, 170:11, 171:5, 172:8, 172:13, 173:19, 175:9, 175:21, 176:14, 176:23, 177:10, 177:13, 177:21, 178:1, 179:2,

179:13, 180:12, 180:14, 180:20, 180:23, 181:2, 181:9, 184:2, 184:5, 186:6, 188:13, 189:7, 190:11, 190:22, 191:25, 192:2, 192:9, 192:13, 193:25, 195:3, 198:15, 199:5, 200:3, 200:12, 201:7, 201:8, 201:13, 204:20, 204:24, 205:14, 206:19, 207:4, 207:8, 207:23, 208:8, 208:10, 208:13, 208:15, 208:18, 208:21, 208:23, 209:2, 209:4, 209:5, 209:11, 209:14, 209:19, 210:8, 211:15, 211:16, 212:14, 212:15, 212:21, 212:24, 214:3, 214:18, 214:22, 215:6, 215:19, 215:25, 216:10, 216:15, 218:5, 218:10, 218:11, 219:7, 219:17, 220:18, 221:5, 221:13, 222:8, 222:16, 222:24, 223:7, 224:4, 224:17, 225:23, 228:9, 230:16, 231:2, 231:4, 232:24, 235:13, 235:20, 236:12, 236:21, 238:5, 238:9, 238:10, 238:12, 238:15, 240:13, 240:25, 241:2, 243:5, 243:14, 244:18, 244:19, 244:20, 245:14, 246:17, 248:23, 249:10, 250:12, 252:16, 252:24, 253:13, 253:17, 255:6, 255:11, 255:16, 255:22, 256:2, 256:20, 257:13, 257:20, 257:22, 258:18, 258:19, 263:7, 266:11, 267:2, 267:10, 268:16,

271:3, 271:11, 271:22, 273:15, 273:23, 279:11, 279:16, 279:17, 285:24, 287:13, 288:2, 288:13, 289:10, 290:20, 291:16, 291:23, 292:15, 292:18, 293:4, 293:16, 293:19, 293:22, 294:1, 294:4, 295:15, 295:22, 297:3, 298:1, 299:1, 302:22, 308:4, 309:13, 309:24, 311:12, 313:5, 313:23, 313:24, 314:2, 320:2, 322:4, 322:5, 323:1, 323:23, 324:7, 324:10, 326:11, 326:17, 326:22, 327:1, 327:4, 327:9, 329:25, 330:12, 331:11, 331:22, 334:2, 337:1, 337:10, 337:19, 337:23, 338:11, 338:13, 338:15, 338:16, 338:21, 338:24, 339:9, 341:9, 341:13, 341:14, 344:8, 344:19, 344:21, 345:17, 346:6, 346:10, 346:14, 346:15, 347:6, 352:1, 352:16, 352:25, 353:17, 353:20, 354:14, 356:5

FOR-PROFIT [1] - 293:4

FORBADE [1] - 105:11

FORBIDDEN [1] - 105:8

FORCE [2] - 58:6, 247:1

FORECLOSE [1] - 323:9

FOREGOING [1] - 357:10

FOREIGN [3] - 169:17, 183:7, 234:15

FOREMOST [3] - 35:16, 35:18, 35:19

FORENSIC [1] - 54:25

FORGET [2] - 7:23,

7:24

FORGIVE [1] - 94:11

FORM [10] - 51:17, 119:5, 131:2, 182:9, 198:25, 207:23, 239:2, 270:10, 312:2, 330:18

FORMAT [12] - 59:18, 59:21, 60:4, 60:7, 77:15, 98:22, 98:23, 99:1, 101:19, 102:5, 105:5, 280:22

FORMATION [1] - 182:10

FORMATS [1] - 197:8

FORMER [1] - 185:18

FORMS [1] - 224:8

FORTH [6] - 37:14, 79:16, 150:19, 178:25, 184:7, 323:1

FORTRAN [1] - 270:13

FORTUNATELY [1] - 157:10

FORTUNE [1] - 184:3

FORWARD [13] - 38:25, 84:4, 84:11, 149:9, 161:24, 187:23, 193:14, 193:15, 193:18, 221:21, 251:25

FORWARDED [3] - 32:11, 85:23, 124:1

FORWARDING [1] - 299:3

FOUND [1] - 91:2

FOUNDATION [1] - 342:8

FOUR [11] - 39:8, 104:15, 141:6, 141:11, 158:15, 193:24, 194:1, 205:4, 208:22, 223:22

FOURTH [1] - 208:15

FRACTION [1] - 19:21

FRANCE [1] - 183:11

FRANKLY [2] - 321:20, 354:20

FREEDOM [8] - 117:16, 117:17, 125:25, 126:1, 152:17, 155:25, 159:23, 164:3

FREESTANDING [1] - 260:24

FREQUENTLY [1] - 144:20

FRIDAY [11] - 351:18, 351:25, 352:2, 352:5, 352:13,

352:14, 352:16, 352:21, 352:24, 353:9, 357:6

FROM [166] - 4:3, 4:23, 7:10, 7:21, 9:5, 9:9, 9:25, 13:6, 16:8, 23:9, 29:24, 33:10, 36:5, 37:16, 39:2, 40:25, 43:7, 43:15, 44:1, 44:5, 56:12, 56:16, 62:3, 62:6, 66:5, 67:8, 67:9, 70:25, 71:1, 71:3, 76:7, 76:8, 80:22, 81:13, 85:11, 85:22, 91:12, 104:21, 104:24, 105:4, 106:11, 106:15, 106:18, 106:21, 107:5, 107:6, 107:8, 107:19, 111:2, 111:17, 111:22, 112:5, 112:8, 116:11, 118:23, 121:4, 121:19, 122:9, 123:10, 128:6, 128:8, 129:9, 132:21, 132:22, 134:18, 134:21, 139:22, 141:23, 142:6, 153:13, 154:5, 157:12, 158:16, 158:19, 161:17, 174:14, 178:1, 180:8, 180:11, 182:10, 184:2, 184:17, 186:19, 187:21, 188:21, 188:25, 192:8, 192:11, 194:10, 194:17, 196:5, 198:21, 198:22, 199:3, 199:11, 199:22, 200:9, 200:24, 202:20, 206:9, 210:19, 211:12, 217:9, 221:10, 223:10, 223:22, 224:8, 226:6, 227:14, 230:5, 234:15, 238:2, 243:21, 245:15, 245:16, 245:24, 246:23, 249:13, 258:14, 260:15, 265:14, 268:3, 270:17, 273:11, 275:2, 276:3, 276:4, 276:6, 276:19, 277:16, 277:20,

278:18, 278:19, 283:5, 284:23, 285:3, 285:5, 286:6, 287:24, 298:17, 299:20, 300:6, 300:23, 301:22, 302:5, 307:7, 308:1, 309:10, 309:11, 309:12, 312:20, 318:2, 319:4, 319:19, 325:4, 325:16, 342:21, 343:24, 345:2, 357:11

FRONT [15] - 25:9, 38:3, 49:11, 104:3, 194:23, 195:1, 216:7, 250:9, 289:2, 310:13, 315:11, 315:13, 328:8

FRUSTRATED [1] - 174:23

FULL [16] - 24:3, 39:8, 139:7, 180:13, 185:19, 185:20, 185:22, 185:24, 186:3, 193:25, 194:2, 196:2, 322:9, 322:25, 335:9

FULLY [2] - 217:13, 325:18

FUNCTION [13] - 57:25, 58:1, 78:11, 78:14, 78:20, 78:24, 120:10, 120:11, 193:25, 198:15, 213:21, 269:6, 286:17

FUNCTIONALITY [1] - 286:18

FUNCTIONALLY [3] - 8:7, 9:22, 190:13

FUNCTIONING [9] - 10:13, 11:13, 24:15, 25:11, 26:14, 26:16, 76:4, 78:9, 78:22

FUNCTIONS [10] - 58:7, 63:10, 113:7, 113:25, 114:6, 114:10, 114:11, 120:9, 196:16, 196:17

FURTHER [12] - 48:8, 116:16, 167:9, 173:16, 173:18, 230:2, 254:17, 294:7, 296:1, 304:18, 319:5, 319:24

FUTURE [1] - 294:2

FUZZY [2] - 93:8, 100:22

## G

GAME [1] - 270:1

GATES [1] - 63:23

GATES' [1] - 5:18

GATHER [1] - 269:2

GAVE [2] - 161:3, 282:23

GB [1] - 283:25

GENERAL [19] - 7:9, 18:16, 18:17, 19:10, 68:16, 125:17, 126:17, 132:1, 177:16, 188:7, 201:5, 201:8, 231:4, 250:16, 253:8, 253:11, 325:21, 326:7, 346:6

GENERALLY [30] - 62:8, 63:10, 85:2, 85:5, 175:1, 177:6, 183:5, 197:3, 199:19, 199:20, 200:9, 201:10, 204:2, 205:25, 227:23, 227:25, 230:23, 241:23, 241:25, 262:2, 262:10, 272:4, 290:19, 314:9, 315:19, 316:16, 325:24, 340:19, 354:15, 354:16

GENERATE [5] - 145:12, 149:13, 189:19, 228:20, 238:12

GENERATED [4] - 5:13, 274:13, 315:14, 315:19

GENERIC [4] - 131:11, 200:23, 254:14, 289:25

GENTLEMAN [1] - 292:10

GERMANE [1] - 224:2

GET [62] - 10:6, 11:18, 29:9, 43:15, 55:25, 71:8, 71:24, 72:4, 87:7, 87:13, 93:14, 95:6, 118:11, 123:17, 125:22, 148:25, 151:10, 187:5, 190:25, 195:3, 197:11, 207:15, 207:17, 210:18, 214:8,

217:20, 226:17, 229:4, 229:9, 229:18, 230:5, 232:6, 232:14, 233:1, 233:13, 234:6, 234:25, 241:14, 245:12, 253:11, 254:12, 255:8, 255:14, 265:18, 281:24, 285:2, 285:20, 288:3, 288:14, 288:17, 292:23, 309:4, 323:6, 327:24, 327:25, 328:13, 345:10, 346:10, 346:14, 354:15, 355:1, 356:15

GETS [15] - 11:18, 35:1, 57:19, 66:22, 81:12, 81:13, 81:20, 81:24, 123:20, 168:6, 193:9, 213:5, 278:17, 282:14, 329:18

GETTING [15] - 37:24, 124:7, 184:10, 192:11, 226:20, 230:9, 233:9, 233:10, 233:12, 233:18, 272:1, 281:14, 308:3, 309:6, 348:13

GIBBERISH [1] - 17:20

GIG [3] - 284:10, 284:13

GIGABYTE [1] - 283:25

GIVE [20] - 47:3, 104:5, 104:11, 107:1, 174:14, 193:24, 194:1, 195:17, 208:15, 210:17, 210:24, 228:21, 228:24, 229:2, 237:20, 238:4, 240:5, 285:6, 329:19

GIVEN [14] - 26:7, 42:11, 43:20, 44:20, 46:12, 77:10, 226:23, 243:16, 244:7, 269:24, 297:6, 335:11, 350:10, 354:8

GIVES [4] - 110:3, 133:1, 186:3, 334:25

GIVING [4] - 7:9,

24:14, 213:2, 260:14

GLAD [1] - 48:16

GLARING [1] - 151:12

GLASS [7] - 7:5, 12:19, 12:24, 13:5, 13:13, 14:12, 217:3

GLEAN [1] - 95:15

GLIGOR [2] - 1:17, 357:15

GLITCH [1] - 11:3

GO [124] - 18:25, 22:1, 37:19, 41:22, 48:9, 55:17, 56:4, 57:12, 61:12, 64:4, 69:23, 74:6, 84:11, 89:4, 92:8, 92:11, 93:19, 94:12, 94:14, 95:13, 95:18, 96:13, 98:16, 98:19, 105:20, 109:21, 113:24, 114:9, 120:13, 123:7, 123:18, 126:25, 129:22, 147:10, 149:8, 150:20, 152:2, 156:23, 158:6, 161:25, 163:17, 173:24, 173:25, 179:23, 185:1, 193:15, 196:8, 196:23, 200:22, 201:14, 202:1, 202:7, 208:7, 210:5, 210:23, 211:18, 212:5, 213:23, 214:1, 214:8, 215:2, 215:20, 216:2, 216:9, 217:7, 217:20, 220:17, 221:12, 221:24, 226:22, 232:14, 235:15, 235:25, 242:6, 243:17, 245:12, 248:4, 251:13, 251:21, 254:22, 255:2, 256:9, 260:9, 265:12, 270:7, 271:22, 272:16, 272:22, 286:4, 291:20, 304:20, 326:7, 327:21, 328:14, 329:3, 330:15, 330:17, 330:23, 331:8, 332:14, 333:11, 334:5, 334:10, 334:12, 334:14, 334:15, 334:18, 334:21, 335:1,

335:7, 335:9, 335:12, 335:14, 335:19, 339:6, 345:16, 345:24, 347:22, 348:1, 349:11, 349:15, 354:2, 354:3

GOAL [1] - 205:8

GOBBLES [1] - 35:8

GOD [1] - 142:13

GOES [25] - 14:22, 18:4, 35:12, 48:6, 57:11, 96:16, 98:13, 128:16, 147:10, 151:15, 158:3, 181:25, 188:22, 192:10, 194:13, 194:14, 199:7, 212:12, 212:25, 216:8, 259:8, 268:18, 279:25, 280:14, 356:8

GOING [146] - 14:8, 16:1, 18:5, 20:6, 20:7, 20:11, 20:13, 20:14, 20:17, 20:19, 21:2, 21:4, 22:17, 22:20, 27:18, 29:19, 32:1, 35:6, 36:14, 37:19, 40:7, 41:15, 42:2, 42:3, 42:10, 42:13, 42:15, 44:6, 48:9, 62:15, 63:9, 65:17, 73:2, 76:6, 76:15, 79:24, 104:9, 120:22, 120:23, 121:10, 123:11, 128:14, 128:18, 128:24, 129:4, 129:5, 151:16, 153:15, 191:23, 192:16, 194:8, 194:12, 196:8, 197:22, 201:6, 202:7, 205:19, 207:16, 208:11, 209:19, 210:4, 210:5, 210:11, 210:13, 210:15, 210:17, 210:24, 210:25, 211:1, 211:6, 211:11, 211:20, 211:24, 213:3, 213:12, 213:23, 214:4, 214:7, 214:9, 214:10, 214:11, 214:12, 215:12, 216:24, 217:20, 219:4, 225:16,

226:22, 231:23, 235:2, 240:19, 241:11, 245:10, 247:12, 247:13, 250:13, 250:15, 250:18, 251:20, 252:17, 254:22, 254:23, 255:10, 255:16, 256:8, 259:4, 263:17, 268:4, 268:12, 272:15, 272:24, 272:25, 273:14, 273:19, 273:21, 275:3, 275:7, 275:11, 275:13, 275:16, 275:19, 275:23, 280:2, 290:8, 290:12, 302:25, 313:10, 320:14, 321:13, 322:14, 323:6, 325:22, 328:16, 332:15, 336:3, 346:17, 350:18, 350:21, 352:16, 353:9, 355:11

GONE [3] - 183:12, 200:19, 203:8

GOOD [29] - 3:3, 3:4, 3:17, 3:18, 48:14, 48:15, 54:24, 146:24, 156:21, 174:10, 174:11, 176:9, 176:20, 176:21, 185:16, 198:24, 210:6, 226:15, 257:2, 257:5, 281:5, 294:1, 294:4, 304:25, 320:9, 324:7, 352:6, 355:3, 357:5

GOOD-BYE [1] - 320:9

GOODIES [1] - 193:3

GOOGLE [1] - 232:14

GOT [10] - 44:15, 49:1, 89:1, 103:23, 254:11, 283:4, 309:21, 312:19, 312:20, 342:21

GOVERNED [1] - 256:5

GOVERNING [2] - 82:19, 324:19

GOVERNMENT [6] - 290:17, 344:15, 345:5, 345:19, 346:3, 346:20

GOVERNMENTAL [1]

- 182:25

GOVERNOR [2] - 19:11, 208:21

GRADUATE [1] - 69:10

GRANT [1] - 132:6

GRANTING [1] - 179:11

GRANULAR [5] - 36:23, 37:3, 177:18, 177:20, 313:4

GRAPE [1] - 212:25

GRATEFUL [2] - 175:17, 265:4

GRAY [5] - 62:23, 62:24, 62:25, 294:23, 294:24

GREAT [4] - 36:3, 118:19, 127:3, 226:23

GREEN [3] - 195:25, 201:7, 285:15

GRID [1] - 207:23

GROCERY [1] - 244:1

GROUND [1] - 39:1

GROUNDS [3] - 40:8, 90:6, 155:9

GROUP [1] - 286:12

GROUPS [1] - 69:1

GUESS [23] - 18:8, 22:9, 33:9, 117:25, 123:6, 123:20, 149:18, 150:14, 175:20, 242:19, 243:25, 245:6, 247:9, 262:20, 264:22, 274:8, 285:17, 291:9, 291:18, 314:23, 341:9, 341:21, 341:23

GUIDANCE [2] - 342:4, 342:14

GUIDED [1] - 125:5

GUIDELINES [1] - 328:5

GUTS [1] - 235:21

GUY [1] - 210:6

GUYS [2] - 253:22, 285:2

H

H-A-L-D-E-R-M-A-N [1] - 3:12

HABIT [1] - 58:6

HACK [3] - 169:17, 247:15, 247:22

HACKED [8] - 9:16, 19:12, 70:9, 151:10,

172:23, 173:13, 241:2, 251:18

**HACKING** [1] - 175:5

**HAD** [112] - 11:8, 16:8, 18:23, 29:10, 29:20, 31:7, 36:18, 38:17, 39:8, 40:3, 40:13, 42:17, 44:2, 44:8, 44:18, 46:13, 46:19, 46:20, 47:1, 48:23, 51:3, 52:13, 54:1, 54:13, 55:14, 64:9, 66:24, 67:11, 68:4, 69:1, 70:20, 71:25, 74:16, 85:16, 86:15, 89:23, 89:24, 90:10, 90:11, 90:14, 90:17, 90:21, 92:4, 94:16, 94:19, 94:20, 99:2, 99:16, 102:21, 102:25, 103:1, 103:13, 103:15, 103:20, 104:20, 109:17, 118:15, 122:15, 128:14, 128:18, 143:3, 145:2, 152:14, 152:18, 157:6, 166:23, 174:23, 175:15, 184:5, 185:13, 185:19, 185:20, 186:6, 186:11, 188:8, 211:16, 223:11, 224:3, 233:11, 235:15, 247:7, 247:12, 259:18, 259:23, 266:6, 267:20, 280:18, 291:3, 297:6, 299:12, 300:9, 300:10, 300:13, 300:14, 300:16, 303:7, 307:20, 312:16, 313:23, 317:15, 317:24, 322:25, 323:2, 335:10, 345:7, 353:12, 353:16

**HALDERMAN** [70] - 3:8, 3:12, 3:17, 4:22, 5:4, 8:5, 10:23, 12:17, 41:21, 42:25, 43:15, 44:1, 46:12, 47:23, 48:14, 50:10, 64:6, 106:15, 106:18, 107:22, 125:12, 143:11, 151:6, 152:5, 155:25, 157:6, 161:23, 167:18,

175:5, 176:2, 223:10, 223:11, 224:3, 225:1, 226:6, 232:24, 236:17, 239:17, 241:18, 243:4, 245:6, 246:18, 247:22, 248:20, 248:22, 249:16, 250:25, 259:18, 260:23, 271:8, 272:5, 297:7, 300:20, 301:7, 301:15, 302:6, 304:1, 305:7, 305:11, 306:9, 306:11, 307:7, 307:20, 309:10, 309:13, 309:20, 309:25, 317:15, 319:1, 358:3

**HALDERMAN'S** [4] - 151:8, 223:24, 237:9, 247:2

**HALF** [10] - 7:11, 11:10, 16:3, 39:8, 205:3, 225:15, 225:19, 225:22, 255:7, 356:5

**HALF-HOUR** [1] - 255:7

**HAND** [24] - 15:14, 15:19, 57:18, 58:18, 69:23, 69:25, 74:11, 77:25, 83:5, 144:24, 145:7, 215:5, 239:9, 239:10, 239:20, 239:24, 241:5, 241:13, 251:5, 261:18, 271:20, 304:4, 328:11, 350:1

**HAND-MARKED** [6] - 15:19, 57:18, 58:18, 69:23, 69:25, 74:11, 144:24, 239:9, 239:10, 239:20, 239:24, 241:5, 241:13, 261:18, 304:4, 350:1

**HANDED** [1] - 282:21

**HANDFUL** [1] - 67:11

**HANDICAP** [1] - 194:5

**HANDLE** [3] - 62:9, 62:11, 231:23

**HANDLED** [1] - 64:13

**HANDMARKED** [1] - 109:11

**HANDS** [2] - 103:20, 234:14

**HANDS-ON** [1] - 234:14

**HANDY** [1] - 86:2

**HANGLEY** [1] - 2:7

**HAPPEN** [17] - 82:12, 132:25, 170:1, 175:10, 175:25, 201:10, 216:17, 231:25, 240:16, 257:14, 262:4, 262:7, 269:1, 271:11, 280:2, 347:19, 347:20

**HAPPENED** [30] - 47:1, 49:5, 66:18, 70:20, 78:5, 82:9, 84:20, 91:12, 104:13, 105:6, 110:21, 225:4, 225:5, 225:7, 237:12, 243:9, 243:12, 249:3, 249:7, 261:14, 261:16, 261:22, 267:10, 267:16, 267:20, 270:20, 310:3, 310:4, 339:24, 343:25

**HAPPENING** [10] - 20:16, 44:13, 225:6, 226:6, 243:21, 246:23, 249:5, 249:13, 276:12, 340:3

**HAPPENS** [14] - 19:11, 19:12, 19:13, 19:14, 20:1, 20:4, 20:15, 20:24, 70:11, 260:4, 261:8, 261:11, 271:24, 278:24

**HAPPY** [3] - 211:2, 213:13, 330:11

**HARD** [16] - 194:2, 199:1, 200:24, 207:7, 220:5, 230:1, 231:11, 231:14, 231:18, 231:19, 232:11, 233:20, 233:21, 234:2, 234:25

**HARDEST** [1] - 186:16

**HARDWARE** [19] - 63:18, 64:17, 93:9, 94:21, 94:23, 94:24, 95:3, 95:5, 95:9, 95:11, 97:15, 97:16, 160:20, 180:2, 186:14, 186:15, 262:2, 262:4

**HART** [22] - 23:9, 23:14, 23:18, 24:1,

24:3, 24:23, 25:7, 26:6, 26:16, 27:16, 28:16, 29:2, 29:8, 110:4, 137:13, 137:17, 302:2, 302:15, 302:24, 310:20, 311:9, 312:23

**HAS** [227] - 4:25, 6:20, 7:6, 7:12, 8:13, 11:4, 14:5, 14:9, 15:22, 16:12, 17:19, 18:1, 19:3, 19:8, 19:20, 20:5, 22:23, 22:24, 25:15, 25:16, 26:11, 26:12, 26:18, 27:21, 28:24, 29:15, 29:18, 34:22, 34:23, 42:11, 42:25, 43:20, 48:4, 52:25, 57:20, 59:13, 63:4, 66:14, 66:24, 67:6, 67:15, 67:18, 67:21, 68:1, 68:13, 69:8, 70:9, 70:14, 71:19, 72:23, 73:5, 75:25, 76:20, 76:24, 77:6, 77:23, 77:24, 78:16, 78:24, 80:10, 80:12, 80:13, 80:17, 81:10, 82:9, 94:2, 95:22, 101:19, 101:21, 115:21, 119:12, 129:20, 134:11, 135:6, 135:12, 137:11, 138:10, 138:22, 139:1, 153:11, 153:23, 155:20, 156:24, 157:11, 162:2, 163:19, 166:5, 168:17, 169:14, 171:15, 171:16, 174:22, 178:17, 178:18, 182:8, 183:12, 186:24, 187:5, 187:10, 191:4, 191:5, 191:7, 191:8, 193:7, 193:8, 193:11, 193:20, 195:25, 198:2, 198:21, 198:24, 201:1, 201:8, 203:17, 203:21, 204:1, 205:12, 206:4, 206:14, 206:20, 207:6, 208:4, 210:6, 211:10, 211:19, 211:24, 212:1, 212:2, 214:14,

215:13, 216:12, 218:1, 218:11, 219:5, 220:15, 221:11, 221:13, 222:5, 223:2, 223:4, 224:11, 224:19, 224:25, 225:3, 225:7, 225:10, 225:12, 225:24, 229:10, 229:25, 230:12, 235:8, 235:25, 237:4, 237:12, 238:18, 240:21, 243:9, 243:11, 243:12, 243:14, 243:15, 244:11, 244:12, 244:16, 249:3, 249:7, 249:10, 249:11, 250:4, 250:8, 251:17, 252:2, 253:24, 256:9, 261:14, 261:16, 261:22, 262:10, 262:12, 268:8, 269:17, 269:22, 269:23, 271:15, 272:18, 272:19, 272:20, 276:25, 277:3, 277:7, 277:17, 278:10, 279:22, 280:3, 280:4, 286:21, 286:25, 287:1, 292:12, 293:22, 299:19, 311:16, 327:21, 329:19, 330:6, 330:25, 334:21, 336:7, 338:5, 338:22, 338:25, 339:24, 340:1, 342:8, 343:2, 347:1, 348:5, 348:13, 350:18, 354:7, 354:17, 356:25

**HASH** [6] - 228:14, 229:6, 229:8, 229:10, 229:12, 230:18

**HASHTAG** [1] - 148:22

**HASN'T** [1] - 77:14

**HASTILY** [1] - 65:1

**HATE** [2] - 145:9, 350:20

**HAVE** [517] - 3:23, 4:6, 4:8, 4:17, 4:19, 6:1, 7:17, 7:21, 7:24, 11:12, 14:8, 15:14, 16:18, 18:9, 18:10,

18:11, 18:16, 18:17,
18:18, 19:4, 19:6,
19:22, 20:11, 27:4,
27:25, 29:10, 29:20,
35:11, 36:15, 37:21,
38:25, 39:11, 40:14,
40:23, 41:5, 42:16,
42:24, 43:17, 43:19,
45:3, 46:25, 47:24,
48:17, 48:18, 49:11,
49:14, 50:8, 51:3,
53:11, 53:12, 53:15,
53:19, 54:6, 55:3,
55:13, 57:12, 59:15,
59:17, 62:19, 62:25,
65:9, 66:13, 67:3,
69:1, 69:7, 70:19,
70:24, 71:23, 72:3,
72:6, 72:22, 72:23,
72:25, 73:21, 73:25,
74:2, 74:4, 75:7,
77:9, 77:17, 77:25,
78:6, 80:9, 80:17,
82:3, 82:4, 82:7,
83:7, 85:6, 85:17,
85:21, 86:2, 87:6,
88:17, 91:2, 91:10,
92:2, 95:3, 95:5,
97:21, 98:1, 100:10,
102:14, 104:25,
105:8, 105:21,
107:13, 112:6,
112:9, 114:24,
116:11, 118:9,
121:9, 122:16,
122:25, 123:3,
123:5, 123:21,
124:20, 124:21,
124:24, 126:9,
127:24, 129:9,
129:13, 130:2,
130:20, 131:5,
132:6, 134:24,
136:4, 136:22,
136:25, 137:16,
141:21, 142:24,
143:19, 144:12,
144:13, 144:18,
144:22, 145:14,
145:19, 146:16,
146:24, 147:12,
147:16, 148:14,
151:10, 154:20,
154:21, 156:23,
159:15, 161:13,
163:25, 164:19,
166:8, 166:21,
167:5, 167:19,
168:1, 168:5, 168:8,
169:2, 169:13,
170:25, 171:2,

171:7, 171:14,
171:18, 172:4,
173:13, 173:16,
174:3, 175:7,
175:21, 177:1,
177:8, 177:14,
177:20, 177:24,
178:9, 178:20,
179:10, 179:19,
179:21, 182:13,
182:22, 182:23,
183:2, 183:17,
184:24, 184:25,
185:2, 185:19,
186:9, 186:18,
187:15, 189:11,
189:24, 190:15,
191:19, 191:25,
192:19, 193:2,
193:3, 195:7,
195:12, 196:2,
196:14, 196:25,
197:1, 197:13,
200:19, 200:20,
200:21, 201:20,
201:21, 201:22,
202:3, 202:10,
202:11, 202:12,
202:17, 202:19,
203:5, 203:7,
203:10, 205:16,
206:3, 206:8, 207:4,
207:16, 208:4,
208:16, 208:20,
210:17, 211:2,
211:6, 211:16,
211:17, 212:9,
214:7, 214:11,
214:20, 214:25,
215:1, 215:19,
215:22, 217:19,
217:25, 218:17,
218:18, 219:12,
219:14, 219:20,
220:13, 222:14,
223:12, 224:7,
224:16, 225:6,
225:21, 226:4,
226:25, 228:2,
228:3, 228:4,
228:13, 229:17,
229:19, 229:22,
229:24, 230:12,
230:24, 231:10,
231:12, 231:14,
231:17, 231:19,
231:22, 232:6,
232:7, 232:8,
232:22, 232:23,
232:25, 233:11,
233:12, 233:25,

234:6, 234:10,
234:13, 234:14,
234:16, 235:5,
235:6, 235:7, 235:9,
235:18, 236:3,
236:4, 236:7,
236:25, 237:17,
237:18, 238:8,
240:3, 240:6, 240:9,
240:23, 240:25,
241:5, 241:24,
241:25, 242:16,
242:19, 243:16,
243:25, 244:2,
244:6, 244:8,
244:13, 245:8,
245:16, 245:19,
245:25, 246:14,
246:19, 247:4,
247:21, 248:2,
248:23, 248:25,
249:2, 249:5,
250:14, 250:15,
250:19, 250:20,
251:12, 252:18,
252:21, 253:2,
253:14, 254:14,
254:20, 254:22,
254:24, 255:9,
256:5, 256:9,
257:22, 258:4,
258:13, 258:17,
259:7, 262:9,
262:11, 262:21,
262:23, 262:25,
266:4, 266:18,
266:21, 267:4,
268:7, 268:11,
268:12, 269:11,
269:14, 269:16,
270:12, 271:4,
272:25, 276:21,
279:16, 279:18,
280:6, 280:13,
280:19, 280:21,
280:22, 280:23,
280:24, 280:25,
283:15, 283:18,
283:20, 283:23,
283:24, 284:4,
284:7, 284:8, 284:9,
284:11, 284:12,
284:13, 284:15,
284:19, 285:6,
285:10, 286:11,
287:21, 288:12,
288:15, 288:16,
290:16, 290:17,
291:18, 292:22,
292:25, 294:7,
295:15, 295:17,

296:11, 298:12,
302:2, 302:5,
302:13, 305:8,
305:21, 306:17,
306:19, 306:20,
312:17, 315:11,
315:12, 316:12,
316:22, 317:6,
318:10, 318:22,
320:25, 321:4,
321:8, 321:9,
321:20, 322:1,
322:7, 322:9,
322:12, 323:10,
325:21, 330:2,
330:5, 330:10,
330:20, 331:10,
331:21, 332:5,
333:7, 333:22,
334:10, 334:12,
334:14, 334:15,
334:17, 335:1,
335:16, 335:17,
335:19, 336:17,
337:2, 337:17,
337:19, 337:22,
338:7, 338:11,
338:14, 338:21,
338:24, 339:8,
340:2, 340:4,
340:20, 341:23,
344:18, 345:22,
348:1, 348:23,
349:1, 350:9,
350:14, 350:21,
351:22, 352:7,
353:19, 353:21,
354:8, 354:13,
354:14, 356:18,
357:1, 357:2
**HAVEN'T** [3] - 72:13,
73:1, 322:13
**HAVING** [18] - 33:6,
57:25, 64:8, 68:9,
72:21, 120:17,
123:9, 130:1,
257:13, 258:9,
258:20, 266:12,
267:1, 267:10,
267:16, 270:16,
296:21, 346:3
**HE** [142] - 5:19, 7:8,
19:7, 21:19, 27:13,
28:12, 41:13, 43:8,
43:9, 43:10, 45:22,
47:6, 47:7, 63:4,
63:24, 72:11, 73:15,
79:22, 106:1,
106:11, 106:14,
109:22, 109:25,
110:3, 110:7,

110:23, 113:12,
116:25, 117:2,
125:15, 125:22,
127:18, 127:23,
128:3, 128:16,
129:12, 129:16,
129:18, 130:8,
130:9, 131:10,
131:15, 131:20,
131:21, 131:23,
131:24, 131:25,
132:1, 132:2, 132:4,
132:7, 132:15,
132:16, 132:20,
132:24, 133:2,
133:3, 133:4,
134:23, 134:24,
135:18, 143:1,
143:18, 144:12,
146:10, 146:13,
146:22, 147:10,
147:11, 147:15,
147:24, 148:8,
148:13, 148:16,
148:17, 148:20,
150:19, 151:16,
153:14, 157:24,
158:1, 158:15,
160:12, 160:13,
160:16, 160:19,
160:24, 165:9,
173:23, 174:22,
174:23, 175:4,
175:14, 175:15,
178:25, 179:1,
195:22, 221:6,
223:16, 223:18,
223:19, 232:25,
233:4, 249:16,
249:19, 256:1,
269:17, 269:22,
269:23, 269:25,
270:3, 270:5, 270:6,
271:8, 272:7,
272:12, 287:17,
295:7, 300:15,
301:2, 301:3, 301:4,
301:22, 302:14,
320:16, 332:20,
339:22, 350:18,
353:15, 356:24
**HE'S** [2] - 123:25,
128:2
**HEAD** [5] - 109:17,
178:10, 219:22,
220:7, 324:12
**HEADING** [2] - 294:24,
294:25
**HEADPHONES** [1] -
193:9

HEADQUARTERS [2] - 223:16, 223:20

HEAR [23] - 17:16, 38:17, 45:7, 175:6, 178:12, 178:24, 191:1, 193:11, 194:16, 221:19, 221:22, 238:21, 269:20, 279:3, 291:2, 296:10, 297:1, 304:21, 304:25, 305:2, 319:15, 338:16, 357:4

HEARD [43] - 19:25, 47:7, 69:13, 85:12, 85:14, 85:17, 91:10, 91:12, 91:16, 93:20, 93:21, 141:25, 144:18, 150:9, 186:18, 187:15, 189:24, 190:6, 211:21, 221:10, 222:14, 223:10, 223:24, 224:6, 224:7, 226:25, 238:18, 243:7, 248:25, 253:2, 257:25, 258:4, 266:21, 266:24, 268:2, 308:17, 308:25, 338:21, 338:24, 339:8, 340:2, 344:22

HEARING [21] - 1:12, 4:24, 7:12, 18:12, 40:12, 40:24, 54:18, 54:21, 55:6, 55:15, 83:14, 105:25, 167:24, 219:4, 223:11, 223:25, 270:25, 287:25, 323:2, 351:8, 352:18

HEARSAY [7] - 142:13, 142:18, 155:8, 159:18, 159:20, 159:21, 225:17

HEART [1] - 188:23

HEAVILY [1] - 65:17

HECK [1] - 251:13

HEIGHT [1] - 170:18

HELD [8] - 81:4, 175:14, 179:19, 181:14, 181:15, 181:16, 181:17, 348:14

HELP [4] - 152:24, 200:16, 214:8, 226:16

HELPED [1] - 75:8

HELPFUL [2] - 87:15, 324:4

HELPS [2] - 330:22, 354:20

HER [28] - 11:17, 21:19, 27:3, 30:9, 35:17, 61:15, 79:19, 80:13, 81:11, 144:5, 144:23, 146:4, 150:25, 153:8, 153:24, 173:25, 288:1, 296:10, 308:21, 330:2, 330:7, 331:1, 342:7, 345:12, 346:20, 346:23, 347:1, 350:10

HERALDING [1] - 144:5

HERE [99] - 5:18, 5:24, 10:7, 11:15, 19:4, 22:19, 31:14, 33:22, 36:12, 41:4, 41:25, 47:6, 52:10, 52:15, 63:22, 63:25, 66:13, 77:15, 80:17, 82:7, 92:24, 94:14, 106:1, 107:14, 107:15, 109:18, 114:8, 119:9, 119:12, 122:11, 125:22, 130:7, 132:15, 132:16, 135:3, 142:22, 145:6, 145:17, 146:18, 148:4, 150:4, 150:25, 152:11, 152:13, 160:18, 163:6, 164:16, 164:22, 173:23, 191:9, 191:22, 192:14, 192:15, 193:2, 193:9, 193:22, 193:23, 195:16, 196:7, 196:14, 202:10, 203:4, 203:10, 208:6, 212:1, 212:10, 212:11, 212:23, 213:2, 213:4, 214:1, 215:14, 216:24, 217:2, 217:3, 219:7, 231:6, 231:15, 239:3, 245:23, 257:22, 266:21, 277:8, 285:9, 289:7, 296:8, 296:12, 320:13, 322:25,

330:2, 342:21, 344:18, 344:22, 350:21, 351:10, 351:22, 352:25, 353:3, 353:5

HEY [2] - 209:24, 285:2

HIDING [1] - 21:16

HIGH [9] - 22:13, 109:8, 111:10, 180:8, 180:15, 206:15, 219:24, 220:8, 237:17

HIGH-SPEED [1] - 180:15

HIGHER [3] - 206:16, 211:22, 246:9

HIGHLIGHT [3] - 120:15, 164:14, 318:24

HIGHLY [1] - 277:12

HIM [20] - 4:25, 41:14, 41:24, 43:8, 110:21, 117:5, 117:7, 117:14, 124:9, 124:11, 124:14, 131:2, 151:11, 178:24, 223:18, 224:8, 277:2, 290:25, 301:9, 331:2

HIPAA [1] - 184:11

HIS [27] - 4:23, 19:7, 21:19, 43:1, 43:10, 51:10, 61:15, 63:4, 63:5, 63:24, 79:19, 80:13, 81:11, 106:3, 106:4, 117:12, 131:2, 133:7, 151:10, 153:23, 174:1, 175:11, 223:15, 250:11, 260:17, 288:1, 353:16

HIT [10] - 11:8, 11:10, 196:8, 201:11, 209:25, 214:1, 214:4, 216:1, 238:25

HITTING [1] - 61:7

HMM [1] - 312:25

HMMM [1] - 211:23

HOLD [6] - 4:2, 183:16, 233:1, 274:8, 274:11, 281:14

HOLDING [1] - 212:24

HOME [1] - 337:10

HONEYMOON [2] - 44:18, 48:24

HONOR [128] - 3:4, 3:14, 4:21, 5:1, 7:19,

9:6, 10:9, 10:14, 10:21, 11:20, 12:15, 15:7, 16:20, 17:7, 17:15, 17:23, 18:14, 19:15, 20:5, 20:18, 21:3, 23:9, 24:24, 27:7, 28:18, 29:18, 30:17, 33:13, 34:6, 35:10, 39:14, 40:8, 41:8, 41:17, 42:23, 43:5, 43:6, 43:24, 45:15, 49:21, 51:25, 53:8, 55:7, 58:6, 61:11, 73:5, 74:8, 86:5, 87:8, 90:7, 91:21, 92:2, 99:4, 107:18, 110:20, 111:20, 124:23, 125:10, 141:25, 142:19, 143:14, 149:22, 150:10, 154:13, 154:15, 155:5, 155:8, 155:11, 155:17, 155:21, 157:4, 159:15, 159:17, 167:6, 167:10, 171:9, 173:17, 173:18, 174:5, 174:13, 175:21, 176:10, 178:21, 183:14, 195:15, 217:1, 218:1, 219:9, 221:8, 226:23, 242:24, 253:13, 255:20, 269:23, 276:24, 282:18, 291:15, 294:9, 295:23, 296:3, 312:2, 313:17, 315:16, 316:19, 316:23, 320:5, 320:11, 320:20, 321:24, 322:4, 322:6, 330:9, 330:24, 331:14, 332:1, 332:8, 338:18, 339:1, 342:6, 343:14, 345:11, 351:3, 354:18, 355:20, 356:3, 356:10, 356:12, 356:25

HONORABLE [1] - 1:10

HOOD [1] - 192:10

HOOK [3] - 193:10, 202:18, 202:21

HOPE [5] - 55:25, 70:23, 152:4, 285:19, 320:3

HOPING [1] - 299:3

HOUR [3] - 39:12, 255:7, 352:25

HOURS [13] - 39:5, 39:7, 40:16, 40:24, 42:6, 42:8, 42:11, 42:16, 44:19, 104:16, 193:25, 194:2, 223:23

HOUSEKEEPING [1] - 256:13

HOW [149] - 3:5, 6:12, 7:8, 8:5, 8:7, 9:1, 9:2, 9:15, 10:11, 12:1, 12:4, 12:10, 12:12, 15:24, 16:1, 16:10, 17:21, 20:9, 20:20, 25:19, 25:20, 26:6, 28:23, 33:5, 37:15, 38:21, 39:5, 39:7, 39:10, 42:6, 46:2, 58:20, 62:1, 62:4, 63:9, 66:18, 67:3, 71:8, 71:9, 71:17, 71:18, 72:11, 75:1, 75:7, 76:4, 78:11, 82:1, 91:8, 101:4, 104:7, 118:16, 124:24, 126:7, 128:6, 131:1, 131:23, 142:13, 142:16, 146:14, 147:4, 163:11, 168:5, 169:23, 172:7, 174:17, 174:25, 175:2, 175:4, 176:22, 178:20, 179:14, 179:15, 179:16, 181:19, 181:21, 182:8, 182:17, 182:21, 184:20, 184:22, 184:24, 185:1, 186:21, 190:21, 196:24, 197:9, 204:25, 205:2, 214:15, 216:10, 216:11, 219:3, 223:19, 224:18, 228:6, 228:11, 229:15, 229:16, 230:7, 232:2, 232:7, 232:10, 233:1, 235:13, 236:6, 236:9, 240:24, 242:20, 242:21, 246:11, 250:18, 250:19, 250:20, 255:9, 257:4,

15:17, 45:1, 45:18,
45:24, 84:21,
108:21, 181:6,
208:22, 227:1,
258:10, 259:7, 340:9
IMPOSE [1] - 320:3
IMPOSSIBLE [2] -
56:8, 244:8
IMPOUNDMENT [1] -
163:14
IMPRECISELY [3] -
53:15, 53:16, 134:16
IMPROVE [1] - 297:4
IN [987] - 1:1, 3:19,
3:24, 4:3, 4:7, 4:17,
4:18, 5:5, 5:6, 5:7,
6:20, 7:2, 8:14, 8:15,
9:10, 9:12, 9:13,
11:10, 11:24, 12:6,
12:12, 12:13, 13:7,
13:14, 13:16, 14:1,
15:4, 15:5, 15:14,
15:18, 16:2, 17:11,
17:18, 18:4, 18:9,
18:12, 18:24, 19:2,
19:10, 19:21, 20:5,
21:14, 21:16, 21:21,
21:24, 22:17, 22:19,
22:22, 22:24, 23:9,
23:18, 24:1, 24:3,
24:4, 24:6, 24:8,
24:10, 24:16, 24:17,
25:2, 25:6, 25:9,
25:12, 25:21, 25:24,
26:6, 26:10, 26:16,
27:6, 27:9, 27:16,
27:17, 28:11, 28:14,
28:21, 28:25, 29:2,
29:6, 29:7, 29:10,
29:12, 29:13, 29:15,
30:9, 30:12, 30:22,
32:14, 33:2, 33:15,
33:18, 33:23, 34:8,
34:17, 35:12, 35:16,
35:18, 35:19, 36:3,
36:7, 36:9, 36:10,
37:9, 37:14, 38:3,
40:12, 41:1, 41:20,
41:23, 41:24, 42:2,
43:18, 43:22, 44:13,
44:14, 44:21, 44:24,
44:25, 45:1, 45:13,
45:23, 46:3, 46:5,
46:12, 47:6, 47:7,
47:12, 47:21, 47:25,
48:17, 48:18, 48:20,
49:2, 49:11, 49:14,
50:8, 50:12, 50:25,
51:5, 51:16, 52:4,
52:19, 52:23, 53:3,

53:16, 53:20, 53:25,
54:1, 54:11, 54:12,
54:13, 54:19, 55:1,
55:10, 55:22, 57:3,
57:6, 57:20, 58:18,
59:1, 59:19, 60:9,
60:14, 60:15, 60:16,
60:19, 60:20, 60:23,
61:21, 62:11, 62:12,
62:19, 62:24, 62:25,
63:3, 63:13, 63:14,
64:3, 64:10, 64:14,
64:18, 64:19, 64:20,
64:23, 65:2, 65:6,
65:10, 65:13, 65:14,
65:21, 65:22, 66:11,
66:15, 67:5, 67:15,
67:18, 67:21, 68:1,
68:4, 68:5, 68:8,
68:11, 68:13, 68:15,
68:19, 69:2, 69:3,
69:6, 69:11, 69:18,
70:1, 70:5, 70:10,
70:24, 71:3, 71:13,
71:22, 71:25, 72:16,
74:18, 74:24, 75:19,
75:24, 76:5, 76:14,
76:21, 76:22, 77:7,
77:13, 77:15, 77:16,
77:24, 78:2, 78:7,
78:8, 78:12, 78:15,
78:21, 78:22, 78:24,
78:25, 79:5, 79:9,
79:13, 79:23, 80:9,
80:10, 81:3, 81:4,
81:12, 81:24, 82:9,
82:19, 82:23, 83:1,
83:14, 83:20, 83:21,
84:1, 84:5, 84:6,
84:17, 84:24, 85:3,
85:6, 85:7, 85:15,
85:23, 86:13, 86:25,
87:12, 87:14, 88:5,
88:20, 88:25, 89:9,
89:22, 93:6, 93:9,
93:16, 93:25, 94:1,
95:13, 95:20, 96:9,
98:17, 98:23, 99:22,
101:21, 102:21,
103:6, 103:13,
103:14, 104:3,
104:10, 105:6,
105:8, 106:5,
106:14, 108:1,
108:4, 108:8,
108:12, 108:16,
109:17, 109:20,
109:23, 110:10,
110:21, 111:7,
111:12, 112:4,
112:9, 112:21,

112:24, 113:9,
114:18, 114:23,
115:4, 115:5, 115:9,
115:25, 116:18,
117:4, 117:7,
117:23, 118:7,
118:12, 118:21,
118:22, 118:25,
119:6, 119:11,
119:12, 119:24,
120:1, 120:2, 120:5,
120:10, 120:15,
120:16, 121:3,
121:25, 122:17,
123:10, 126:17,
127:8, 127:10,
127:15, 129:9,
129:10, 130:3,
130:13, 130:14,
130:17, 131:2,
131:12, 132:25,
133:6, 134:2, 134:5,
134:6, 134:7,
135:12, 135:14,
136:19, 137:6,
138:2, 139:17,
139:19, 140:10,
140:20, 141:4,
141:12, 141:20,
142:1, 142:2,
142:15, 144:3,
144:5, 144:25,
145:2, 145:10,
145:19, 145:25,
148:8, 148:19,
148:21, 150:17,
151:9, 151:11,
151:24, 152:6,
152:17, 153:21,
154:1, 154:3, 154:8,
154:16, 154:17,
155:4, 157:5,
157:14, 157:19,
157:21, 158:1,
159:1, 159:13,
159:23, 160:11,
160:14, 160:18,
160:19, 161:24,
162:3, 162:4,
162:15, 163:23,
163:25, 164:14,
165:21, 165:25,
167:19, 168:10,
168:17, 168:20,
168:21, 168:25,
169:6, 169:7, 169:8,
169:14, 169:15,
170:1, 170:5,
170:12, 170:13,
171:4, 171:11,
172:21, 173:10,

173:23, 176:16,
177:1, 177:7,
177:25, 178:3,
178:9, 179:8,
179:11, 180:1,
180:4, 180:22,
182:8, 182:9,
182:18, 183:1,
183:3, 183:8, 183:9,
183:11, 183:17,
183:21, 183:23,
183:24, 184:25,
185:3, 185:7,
185:15, 185:16,
186:6, 186:8, 186:9,
186:11, 187:21,
187:22, 188:7,
188:14, 189:3,
189:15, 189:16,
190:15, 191:11,
191:15, 191:20,
192:11, 192:13,
192:15, 192:17,
192:20, 193:2,
193:14, 193:18,
193:21, 193:23,
194:11, 194:15,
195:1, 195:2,
195:12, 195:13,
195:18, 195:22,
195:24, 196:14,
196:20, 197:2,
197:14, 198:3,
198:6, 198:8,
198:10, 198:16,
198:17, 198:25,
199:10, 199:11,
200:15, 201:9,
202:1, 202:14,
202:15, 202:16,
202:19, 203:3,
203:11, 204:3,
204:13, 204:18,
204:21, 204:22,
205:6, 205:18,
206:6, 206:17,
206:21, 207:10,
207:16, 207:23,
208:1, 208:5,
208:19, 208:24,
208:25, 209:15,
209:17, 209:20,
210:5, 210:7,
210:13, 210:21,
210:24, 211:5,
211:9, 211:10,
211:13, 212:10,
212:11, 212:21,
212:23, 212:25,
213:2, 213:4, 213:7,
213:8, 213:22,

214:9, 214:23,
215:2, 215:4,
215:12, 216:7,
216:8, 217:25,
219:1, 219:20,
219:21, 220:3,
220:4, 220:9,
221:12, 221:13,
222:15, 222:15,
222:23, 223:2,
223:4, 223:7,
223:15, 223:16,
223:17, 223:24,
224:7, 224:9,
224:19, 225:4,
225:7, 225:14,
226:9, 226:17,
226:23, 227:5,
227:13, 227:19,
227:22, 228:1,
229:8, 231:4, 231:5,
231:6, 231:7,
231:11, 231:15,
231:18, 231:23,
233:5, 233:8,
233:11, 233:24,
234:10, 234:18,
235:3, 235:25,
236:4, 237:18,
237:24, 238:5,
239:3, 239:14,
239:20, 239:22,
240:11, 240:13,
240:20, 240:22,
240:23, 241:13,
241:21, 243:9,
243:12, 243:24,
244:1, 244:2, 244:5,
244:9, 244:23,
245:1, 245:4,
245:11, 245:13,
246:17, 246:19,
247:17, 248:2,
248:7, 248:11,
248:21, 249:3,
249:6, 249:7,
249:18, 250:7,
250:13, 250:14,
250:16, 250:25,
251:4, 251:5,
251:16, 251:18,
251:19, 251:22,
252:20, 252:24,
254:7, 254:10,
254:11, 254:12,
254:14, 254:23,
254:25, 255:14,
257:9, 257:10,
258:4, 258:13,
258:14, 258:20,
258:21, 258:24,

259:18, 260:3,
260:17, 261:7,
261:18, 263:16,
264:7, 264:9,
264:10, 264:13,
264:14, 264:23,
265:6, 265:7, 265:8,
265:9, 265:10,
265:11, 265:20,
265:21, 265:22,
266:2, 266:7,
266:12, 266:16,
266:22, 266:23,
267:4, 267:11,
267:16, 267:19,
267:23, 268:11,
268:12, 269:9,
269:12, 269:15,
270:10, 270:17,
270:19, 270:20,
271:1, 271:3, 272:9,
272:23, 273:1,
274:3, 274:7, 274:8,
274:18, 275:7,
275:16, 275:19,
276:17, 277:13,
277:19, 277:24,
278:2, 278:5,
278:11, 278:23,
279:5, 279:10,
279:14, 279:20,
279:21, 279:23,
279:24, 280:4,
280:9, 280:18,
281:24, 282:4,
282:7, 282:13,
282:22, 283:6,
283:23, 285:10,
286:2, 286:4, 286:9,
286:11, 286:12,
286:17, 286:19,
286:25, 287:8,
287:12, 287:20,
288:2, 288:4,
288:22, 289:2,
289:13, 289:14,
289:20, 290:21,
291:12, 291:19,
291:25, 292:15,
292:17, 292:23,
293:2, 293:13,
294:24, 295:8,
295:10, 295:24,
296:11, 296:15,
297:16, 298:5,
298:9, 299:7,
299:11, 299:14,
299:16, 299:17,
300:9, 300:12,
301:2, 301:15,
301:21, 301:25,

302:1, 302:2, 302:7,
302:14, 303:2,
303:5, 305:3,
305:17, 305:21,
305:23, 305:25,
306:3, 306:7,
306:13, 306:15,
307:11, 307:15,
307:16, 307:17,
307:19, 307:20,
308:2, 308:18,
309:1, 309:13,
309:14, 310:13,
311:4, 312:6,
312:15, 313:10,
313:11, 314:24,
315:11, 315:13,
315:25, 316:12,
317:11, 317:13,
317:23, 318:11,
318:18, 319:1,
319:3, 319:10,
319:21, 322:13,
322:17, 322:18,
323:1, 324:20,
325:2, 325:5, 325:8,
326:6, 326:13,
326:22, 327:3,
327:7, 327:14,
327:23, 328:8,
328:11, 329:6,
329:11, 329:12,
330:2, 330:12,
330:21, 331:23,
332:6, 332:23,
333:5, 333:8,
333:11, 334:16,
335:9, 335:20,
336:7, 336:11,
337:6, 337:10,
337:25, 338:12,
338:14, 340:8,
341:3, 341:23,
342:21, 343:7,
343:21, 344:8,
344:22, 345:21,
345:24, 346:6,
346:9, 346:14,
346:20, 346:23,
346:25, 347:4,
348:2, 348:12,
349:3, 349:7,
349:10, 349:14,
349:19, 349:20,
350:16, 352:24,
353:9, 354:6,
354:23, 355:2,
355:12, 355:24,
356:1, 356:6, 357:11
IN-BOX [1] - 118:12
IN-PERSON [1] -

307:16
INACCURATE [2] -
311:19, 311:23
INADVERTENT [1] -
260:18
INCEPTION [1] -
83:11
INCH [2] - 220:25,
221:3
INCHES [1] - 205:1
INCIDENTAL [3] -
341:6, 343:7, 344:1
INCLUDE [8] - 32:7,
92:24, 101:8,
101:12, 113:20,
302:7, 302:11,
340:16
INCLUDED [3] -
312:11, 312:23,
348:3
INCLUDES [4] - 89:14,
109:24, 142:5, 142:7
INCLUDING [6] -
31:16, 93:15, 147:7,
239:9, 240:17,
347:25
INCLUSIVE [1] - 114:3
INCORPORATES [1] -
97:1
INCORPORATING [1]
- 157:14
INCORRECT [1] -
100:4
INCURRED [1] - 344:1
INDEED [1] - 35:19
INDEMNIFIED [1] -
322:13
INDEPENDENTLY [3]
- 29:4, 109:10,
188:11
INDICATE [3] -
146:17, 220:11,
290:19
INDICATED [12] -
63:23, 214:14,
218:25, 223:4,
250:3, 259:25,
260:3, 260:12,
295:21, 306:1,
353:12, 353:15
INDICATING [3] -
25:24, 195:25,
204:21
INDICATION [1] -
11:12
INDICATIVE [1] -
24:14
INDICATOR [1] -
205:17
INDICATORS [1] -

194:17
INDIVIDUAL [1] -
172:12
INDIVIDUALLY [1] -
238:8
INDUCE [1] - 169:15
INDUCEMENT [1] -
353:2
INDUSTRY [5] -
157:19, 184:14,
197:2, 252:24,
259:14
INFECT [3] - 169:24,
172:15, 173:11
INFECTED [3] - 17:12,
78:17, 171:24
INFER [3] - 128:6,
128:8, 128:10
INFERENCE [3] -
103:12, 150:19,
267:22
INFLUENCE [1] -
299:4
INFORM [2] - 44:2,
90:16
INFORMATION [54] -
33:3, 33:17, 37:15,
37:18, 46:1, 46:19,
75:24, 81:4, 81:9,
81:13, 81:24, 85:9,
88:16, 89:8, 92:4,
92:9, 93:14, 94:13,
94:17, 95:15, 109:3,
117:22, 172:7,
181:5, 181:19,
182:11, 184:13,
188:21, 197:5,
197:24, 201:3,
201:9, 204:15,
205:24, 206:11,
211:7, 225:2, 225:3,
229:12, 235:10,
237:8, 249:21,
249:24, 288:15,
299:10, 319:13,
319:19, 319:20,
326:11, 326:15,
326:19, 326:21,
326:22, 326:25
INFRASTRUCTURE
[1] - 336:23
INITIAL [9] - 32:12,
32:19, 49:6, 96:6,
105:18, 106:6,
108:3, 277:17
INITIALS [2] - 39:24,
39:25
INITIATED [1] - 306:4
INITIATIVE [4] - 85:9,
85:17, 86:8, 110:17

INJUNCTION [5] -
54:18, 54:21, 55:6,
55:15, 83:14
INNOVATION [1] -
327:11
INPUT [7] - 120:22,
227:16, 231:9,
231:10, 231:16,
278:12, 290:16
INPUTS [1] - 56:20
INPUTTED [1] -
227:24
INQUIRER [2] -
126:21, 126:22
INS [1] - 211:12
INSCRUTABLE [3] -
140:4, 141:9, 238:21
INSERT [9] - 57:15,
61:23, 65:2, 72:11,
203:21, 204:4,
205:18, 206:11,
215:11
INSERTED [2] -
123:20, 282:14
INSERTION [1] -
102:13
INSERTS [4] - 61:16,
61:22, 61:25, 62:1
INSIDE [4] - 191:8,
207:9, 217:2, 283:1
INSIST [2] - 121:11,
127:19
INSPECT [3] - 61:5,
75:10, 115:11
INSPECTED [4] -
22:17, 40:2, 76:8,
82:14
INSPECTING [3] -
71:3, 74:19, 80:5
INSPECTS [1] - 64:24
INSTALL [6] - 172:5,
228:21, 229:15,
229:17, 230:19
INSTALLED [5] -
227:25, 228:1,
228:6, 230:8, 281:18
INSTANCE [2] - 18:23,
179:2
INSTANCES [2] -
28:15, 182:18
INSTANTANEOUS [1]
- 277:24
INSTANTANEOUSLY
[1] - 278:12
INSTEAD [5] - 24:14,
104:9, 240:7,
249:23, 268:3
INTEGRATED [1] -
58:8
INTEGRITY [5] - 14:9,

144:19, 152:8, 198:24, 257:12

INTEND [6] - 40:19, 40:22, 41:15, 41:22, 128:13, 321:10

INTENDED [10] - 10:4, 10:13, 40:9, 42:1, 46:2, 78:9, 104:7, 131:2, 261:19, 262:19

INTENDS [1] - 330:14

INTENT [9] - 49:4, 71:2, 76:2, 76:3, 263:5, 263:11, 263:13, 274:19, 275:21

INTERACTING [2] - 6:23, 204:24

INTERACTION [1] - 46:13

INTERCEPTED [1] - 226:14

INTERCEPTION [1] - 281:1

INTERCHANGEABL Y [1] - 253:23

INTERCIVIC [5] - 110:4, 302:15, 310:20, 311:9, 312:23

INTEREST [1] - 282:4

INTERESTING [1] - 330:16

INTERESTINGLY [1] - 164:6

INTERESTS [1] - 339:16

INTERFACE [3] - 193:5, 193:12, 209:23

INTERIM [7] - 300:12, 328:25, 337:17, 337:20, 337:22, 337:23, 338:3

INTERNAL [4] - 163:13, 198:25, 199:1, 200:24

INTERNALLY [2] - 11:1, 115:3

INTERNATIONAL [1] - 180:5

INTERPART [1] - 277:25

INTERPRET [2] - 24:6, 26:13

INTERPRETED [1] - 131:1

INTERPRETING [1] - 11:2

INTERRUPT [2] -

206:24, 241:20

INTERVENING [1] - 264:20

INTIMATE [1] - 186:11

INTO [104] - 7:4, 10:6, 14:19, 15:14, 28:3, 34:10, 35:7, 40:6, 40:22, 43:11, 43:21, 49:19, 54:15, 58:8, 61:16, 61:22, 61:24, 61:25, 62:2, 71:8, 72:4, 72:11, 82:17, 97:3, 118:12, 119:21, 123:20, 142:6, 154:20, 154:25, 155:22, 158:16, 159:15, 175:3, 175:7, 188:2, 189:13, 191:11, 192:1, 193:10, 196:23, 199:4, 200:13, 200:17, 201:2, 202:7, 202:23, 204:5, 207:15, 211:24, 212:13, 212:17, 212:18, 212:20, 216:2, 216:14, 217:18, 226:21, 226:22, 227:16, 228:9, 229:20, 229:22, 230:15, 230:19, 231:10, 233:13, 234:6, 234:16, 234:20, 244:3, 246:4, 247:14, 249:18, 251:8, 252:17, 261:3, 264:4, 264:25, 268:19, 277:20, 278:1, 278:12, 280:14, 280:22, 281:6, 281:18, 282:14, 286:5, 300:2, 322:3, 323:4, 323:14, 323:17, 324:3, 328:24, 330:6, 341:13, 347:22, 354:25

INTRODUCE [4] - 41:15, 42:16, 142:15, 219:25

INTRODUCED [5] - 9:8, 102:3, 102:4, 316:22, 317:6

INTRODUCES [1] - 111:2

INTRODUCING [1] - 234:22

INTRODUCTION [1] - 102:1

INTRUDER [2] - 236:4, 236:9

INVALID [1] - 217:14

INVALIDATE [2] - 163:19, 188:10

INVENTORY [1] - 286:16

INVISIBLY [1] - 9:14

INVITE [2] - 47:15, 309:25

INVITED [1] - 103:15

INVOLVE [1] - 222:7

INVOLVED [14] - 9:9, 69:2, 69:6, 69:9, 84:24, 182:2, 206:21, 287:8, 287:12, 292:23, 303:13, 309:21, 327:7, 327:14

INVOLVEMENT [3] - 185:6, 186:9, 186:11

INVOLVES [1] - 178:14

IPAD [1] - 191:5

IRONICALLY [1] - 208:3

IRRATIONAL [1] - 16:4

IRREGULARITIES [1] - 268:10

IRRELEVANT [1] - 9:22

IRREPLACEABLE [1] - 46:1

IRRESPECTIVE [2] - 262:16, 341:18

IS [1238] - 3:11, 3:19, 4:4, 4:20, 4:24, 5:5, 5:8, 5:9, 5:14, 5:15, 5:17, 5:22, 6:4, 6:8, 6:9, 6:10, 6:11, 6:13, 6:16, 6:20, 6:22, 6:23, 6:24, 6:25, 7:4, 7:15, 7:21, 7:22, 8:5, 8:8, 8:9, 8:10, 8:15, 8:16, 8:17, 8:20, 8:21, 8:23, 9:2, 9:4, 9:12, 9:13, 9:14, 9:15, 9:16, 9:19, 9:21, 9:24, 9:25, 10:4, 10:7, 10:12, 11:1, 11:2, 11:22, 11:23, 11:24, 11:25, 12:6, 12:11, 12:12, 12:15, 12:21, 12:25, 13:21, 13:23, 13:25, 14:2, 14:3, 14:8, 14:15, 14:17, 14:18,

14:20, 15:20, 15:25, 16:2, 16:9, 16:11, 16:19, 17:5, 17:6, 17:7, 17:10, 17:14, 17:15, 17:16, 17:17, 17:18, 17:20, 18:1, 18:5, 18:7, 19:1, 19:2, 19:9, 19:17, 19:18, 19:19, 20:7, 20:9, 20:11, 20:13, 20:15, 20:21, 21:3, 21:7, 21:8, 21:9, 21:13, 21:18, 21:22, 22:6, 22:9, 22:10, 22:14, 22:18, 22:19, 23:9, 23:17, 23:18, 23:22, 23:23, 24:2, 24:3, 24:5, 24:6, 24:10, 24:14, 24:15, 24:16, 24:17, 24:25, 25:1, 25:14, 26:2, 26:6, 26:7, 26:10, 26:11, 26:13, 26:17, 26:21, 26:22, 27:1, 27:6, 27:10, 27:15, 27:16, 27:18, 27:22, 28:17, 28:21, 28:23, 29:6, 29:8, 29:15, 31:2, 31:15, 32:3, 32:10, 32:17, 32:21, 33:5, 34:7, 35:2, 35:22, 35:24, 36:12, 37:2, 37:23, 37:25, 38:2, 38:6, 38:8, 39:1, 40:1, 40:2, 41:4, 41:18, 41:19, 41:25, 42:7, 43:2, 43:10, 48:6, 48:7, 48:15, 49:9, 50:12, 50:13, 50:18, 50:23, 51:4, 51:9, 51:21, 52:4, 52:11, 52:12, 52:15, 53:5, 54:7, 55:11, 56:7, 56:16, 57:19, 57:24, 58:1, 58:10, 58:12, 58:13, 58:18, 58:23, 59:4, 59:14, 59:19, 60:7, 60:8, 60:16, 60:19, 60:20, 60:24, 61:10, 61:14, 62:2, 62:8, 62:13, 62:20, 62:22, 62:23, 62:24, 63:2, 63:4, 63:16, 63:18, 64:17, 64:18, 66:1, 66:22, 68:10, 68:21, 69:7, 69:17, 69:20, 69:25, 70:11, 70:13, 70:16, 70:20, 70:24, 71:17, 71:21, 72:6, 72:16, 73:10, 73:12,

73:15, 73:22, 74:3, 74:18, 74:23, 74:24, 75:8, 75:18, 75:22, 75:23, 76:3, 76:4, 76:20, 77:2, 77:9, 77:17, 77:20, 77:22, 78:14, 79:3, 79:6, 79:14, 79:24, 80:6, 80:22, 80:24, 80:25, 81:3, 81:4, 81:8, 81:9, 81:15, 81:17, 82:22, 84:23, 86:4, 87:12, 87:22, 88:3, 89:16, 89:19, 89:20, 92:16, 93:3, 93:5, 93:7, 93:9, 93:12, 93:21, 94:23, 94:24, 95:20, 95:23, 96:2, 96:7, 96:8, 96:19, 96:20, 96:23, 97:9, 97:12, 97:22, 98:21, 101:7, 101:14, 103:4, 105:8, 106:4, 106:11, 106:14, 106:17, 106:18, 106:22, 107:4, 107:11, 107:14, 107:15, 107:21, 108:11, 108:14, 108:19, 108:25, 109:8, 109:10, 109:12, 109:13, 109:14, 110:4, 110:11, 110:21, 111:6, 111:17, 111:22, 112:6, 112:8, 112:9, 112:23, 113:9, 114:17, 115:4, 115:6, 116:13, 116:18, 116:20, 116:23, 116:25, 117:2, 117:16, 117:17, 117:18, 117:20, 117:24, 118:10, 118:19, 118:20, 118:21, 118:24, 119:4, 119:5, 119:23, 120:9, 120:16, 121:2, 121:14, 122:3, 122:10, 122:19, 122:20, 123:21, 123:22, 125:18, 125:21, 125:22, 125:23, 126:2, 126:5, 126:16, 126:19, 127:17, 127:23, 128:1, 128:3, 129:12, 129:16,

129:18, 129:22,
131:4, 131:11,
131:20, 131:21,
131:24, 131:25,
132:1, 132:2, 132:4,
132:7, 132:15,
132:16, 132:20,
132:24, 133:2,
133:3, 133:24,
134:17, 136:21,
137:2, 137:6,
137:11, 137:18,
137:20, 137:24,
137:25, 138:1,
138:4, 138:5,
138:10, 138:11,
138:22, 138:23,
139:2, 139:3,
139:22, 140:6,
140:7, 140:9,
140:20, 140:22,
141:1, 141:22,
142:1, 142:17,
142:21, 143:1,
143:13, 143:15,
143:18, 143:24,
144:5, 144:12,
144:17, 144:18,
144:19, 144:24,
145:6, 145:8,
145:17, 145:25,
146:10, 146:14,
147:2, 147:8,
147:11, 147:21,
148:4, 148:8,
148:13, 148:16,
148:17, 149:5,
149:11, 149:16,
149:21, 150:4,
150:16, 150:25,
151:15, 151:16,
152:3, 152:4,
152:11, 152:13,
152:17, 152:23,
153:10, 154:15,
154:25, 155:16,
155:18, 156:3,
156:14, 157:4,
157:24, 158:2,
158:25, 159:10,
159:23, 160:12,
160:21, 160:22,
160:24, 160:25,
161:17, 161:24,
162:1, 162:3, 162:4,
162:5, 162:8,
162:20, 163:9,
163:22, 164:7,
164:19, 164:24,
166:9, 167:1,
168:21, 169:6,

169:13, 169:23,
170:3, 170:7, 170:8,
170:17, 170:24,
171:16, 172:7,
172:9, 172:11,
172:13, 173:2,
173:9, 173:10,
173:21, 173:23,
173:24, 174:17,
175:4, 175:21,
175:24, 176:15,
177:3, 177:5, 177:9,
177:19, 177:24,
178:2, 178:10,
178:11, 178:18,
178:22, 178:23,
179:1, 181:5,
181:11, 181:13,
181:15, 181:19,
181:20, 181:21,
181:23, 182:6,
182:9, 183:1, 183:4,
185:9, 185:24,
186:2, 186:16,
186:23, 187:8,
187:9, 187:12,
187:18, 187:19,
187:21, 188:3,
188:5, 188:12,
188:13, 188:20,
188:23, 188:24,
189:4, 189:6, 189:9,
189:13, 189:15,
189:18, 189:22,
190:2, 190:4, 190:5,
190:12, 190:13,
190:16, 190:17,
190:18, 191:4,
191:14, 191:15,
191:21, 192:3,
192:9, 192:13,
192:14, 192:16,
192:24, 193:4,
193:5, 193:9,
193:13, 193:17,
193:21, 193:22,
193:25, 194:2,
194:4, 194:5, 194:9,
194:12, 194:23,
194:25, 195:1,
195:3, 195:11,
195:12, 195:13,
195:15, 195:18,
195:23, 195:25,
196:8, 196:9,
196:20, 197:2,
197:3, 197:4,
197:12, 197:16,
197:19, 197:20,
198:1, 198:3, 198:4,
198:12, 198:14,

198:20, 198:22,
199:3, 199:5, 199:6,
199:7, 199:12,
199:17, 200:10,
200:14, 200:20,
200:22, 200:23,
200:24, 201:2,
201:3, 201:5, 201:6,
201:10, 201:17,
201:22, 202:3,
202:8, 202:9,
202:12, 203:1,
203:10, 203:12,
203:15, 203:23,
204:1, 204:14,
204:25, 205:1,
205:3, 205:5, 205:7,
205:10, 205:11,
205:13, 205:16,
206:1, 206:5, 206:6,
206:8, 206:10,
206:15, 206:16,
206:18, 206:20,
207:5, 207:8,
207:15, 207:22,
207:23, 208:8,
209:10, 209:16,
209:17, 209:20,
210:6, 210:15,
210:18, 210:20,
211:4, 211:5, 211:6,
211:7, 211:15,
211:18, 211:23,
211:25, 212:1,
212:4, 212:10,
212:12, 212:15,
212:16, 212:18,
212:21, 212:22,
212:23, 212:24,
213:4, 213:7,
213:16, 214:7,
214:13, 214:20,
215:12, 215:14,
215:17, 215:18,
215:22, 215:24,
216:3, 216:7, 216:9,
216:10, 216:11,
216:12, 217:2,
217:3, 217:4, 217:5,
217:6, 217:8,
217:25, 218:3,
218:8, 218:14,
218:15, 218:16,
219:4, 219:8,
219:13, 219:22,
219:23, 220:5,
220:11, 220:12,
220:20, 220:24,
221:14, 222:6,
222:13, 222:15,
222:21, 223:7,

223:9, 223:21,
223:25, 224:12,
225:13, 225:21,
226:11, 226:12,
226:14, 226:25,
227:10, 227:12,
227:16, 227:18,
227:23, 227:24,
227:25, 228:1,
228:2, 228:11,
228:14, 228:15,
228:17, 229:7,
229:8, 229:10,
230:4, 230:17,
231:15, 231:22,
231:24, 232:3,
232:4, 232:5,
232:12, 232:13,
232:20, 232:24,
233:18, 233:24,
234:5, 234:19,
234:20, 234:21,
236:10, 237:8,
237:18, 237:23,
238:5, 238:6, 238:7,
238:16, 239:4,
239:7, 239:11,
239:13, 239:16,
239:17, 239:19,
239:22, 240:1,
240:4, 240:8,
240:13, 240:14,
240:15, 240:18,
241:9, 241:11,
241:13, 241:15,
241:21, 242:3,
242:8, 242:10,
243:19, 243:23,
243:24, 244:1,
244:7, 244:10,
244:11, 244:16,
244:21, 245:23,
245:25, 246:2,
246:3, 246:4, 246:5,
246:7, 246:9,
247:13, 248:2,
248:3, 248:7,
248:12, 248:16,
248:21, 249:16,
249:18, 249:20,
250:4, 250:7,
250:10, 250:11,
250:12, 250:17,
250:22, 250:25,
251:1, 251:2,
251:25, 252:1,
252:10, 252:12,
253:6, 253:12,
253:14, 253:16,
253:17, 253:21,
254:22, 254:23,

255:3, 255:9,
255:23, 255:24,
256:7, 256:9, 257:5,
257:13, 258:2,
258:5, 258:10,
259:4, 259:6,
259:10, 259:25,
260:11, 261:1,
261:19, 262:2,
262:3, 262:9, 263:3,
263:4, 263:16,
264:9, 264:22,
264:23, 265:9,
267:10, 267:22,
269:1, 269:2, 269:3,
269:20, 269:21,
269:25, 270:3,
270:5, 271:14,
271:22, 271:24,
272:5, 272:6,
272:19, 272:24,
273:1, 273:13,
274:9, 274:19,
275:3, 275:6,
275:11, 275:13,
275:16, 275:19,
275:20, 275:23,
276:4, 276:12,
277:1, 277:11,
278:2, 278:14,
278:18, 278:20,
278:23, 279:5,
279:6, 279:14,
279:19, 279:20,
279:24, 280:2,
280:3, 280:7, 280:9,
280:14, 280:18,
280:22, 281:5,
281:18, 281:19,
282:2, 282:25,
283:5, 283:12,
283:22, 285:15,
286:12, 286:24,
288:2, 288:13,
289:2, 289:7,
289:14, 290:8,
292:24, 293:6,
293:16, 294:22,
295:23, 296:5,
296:9, 298:4,
298:17, 299:20,
301:1, 301:4,
301:20, 302:1,
305:13, 306:14,
306:22, 307:7,
307:9, 308:19,
310:20, 310:25,
311:8, 311:13,
311:15, 311:19,
312:1, 312:3,
312:13, 312:17,

312:22, 313:1,
314:4, 314:9,
314:21, 314:23,
314:24, 315:2,
315:3, 315:5, 315:7,
315:8, 315:9,
315:14, 315:19,
317:18, 318:6,
319:3, 320:4,
320:11, 320:13,
321:15, 322:2,
322:16, 322:21,
322:25, 323:5,
323:24, 325:19,
325:20, 325:22,
326:10, 327:17,
327:18, 327:20,
328:3, 329:24,
330:8, 330:12,
330:16, 331:1,
331:4, 331:11,
331:13, 331:22,
331:23, 332:7,
332:18, 332:19,
332:24, 333:4,
333:18, 335:8,
336:3, 339:12,
339:22, 340:9,
341:15, 342:7,
342:9, 342:17,
343:25, 344:22,
345:13, 346:7,
347:24, 348:3,
348:4, 348:6,
349:10, 349:14,
350:17, 351:14,
351:18, 351:20,
351:25, 352:2,
352:9, 353:4, 353:7,
353:9, 353:24,
354:4, 354:5,
355:11, 355:23,
355:24, 356:2,
356:13, 356:20,
356:24, 357:10
ISN'T [18] - 7:12, 10:2,
10:20, 11:15, 11:18,
20:17, 26:23, 27:5,
64:24, 65:6, 66:15,
145:6, 147:24,
154:3, 166:19,
171:16, 306:4, 309:9
ISO [1] - 183:25
ISSUE [59] - 35:24,
36:14, 41:4, 76:14,
76:16, 80:18,
118:21, 120:15,
153:19, 158:9,
158:25, 159:6,
160:13, 161:7,
163:22, 164:1,

164:14, 164:18,
164:19, 164:20,
164:21, 164:23,
164:24, 166:7,
166:9, 166:12,
224:25, 225:11,
236:18, 241:19,
243:14, 243:21,
250:22, 250:24,
251:2, 252:3,
252:11, 267:15,
270:16, 272:5,
295:14, 297:6,
298:6, 298:7,
309:18, 309:22,
313:12, 316:23,
317:14, 318:2,
318:7, 318:11,
318:12, 321:21,
326:6, 329:11
ISSUED [9] - 95:24,
250:19, 327:20,
327:22, 327:23,
348:6, 349:19,
349:21
ISSUES [6] - 222:8,
317:3, 317:20,
318:5, 318:23,
320:19
IT [1040] - 4:20, 5:17,
6:24, 7:9, 7:17, 7:18,
8:10, 8:13, 8:16,
8:21, 8:23, 9:5, 9:16,
9:21, 9:25, 10:2,
11:11, 11:12, 11:15,
11:18, 11:22, 12:4,
12:22, 13:23, 14:3,
14:5, 14:9, 15:16,
15:22, 15:24, 16:2,
16:6, 16:7, 16:12,
16:15, 16:20, 16:23,
17:4, 17:8, 17:11,
17:15, 17:16, 17:17,
17:22, 18:2, 18:3,
18:4, 18:17, 18:19,
18:22, 19:12, 19:14,
19:22, 20:1, 20:4,
20:6, 20:7, 20:8,
20:9, 20:10, 20:12,
20:13, 20:14, 20:17,
20:21, 20:23, 20:25,
21:1, 21:4, 21:10,
21:11, 21:12, 21:13,
21:17, 21:19, 21:20,
21:22, 22:9, 22:10,
22:19, 25:12, 25:13,
25:17, 25:22, 26:1,
28:24, 29:14, 31:2,
31:6, 31:25, 33:8,
33:9, 33:21, 33:24,
34:3, 34:4, 34:5,

34:10, 34:22, 35:1,
35:2, 35:6, 35:10,
35:11, 35:14, 35:15,
36:4, 36:6, 36:17,
37:8, 37:25, 38:3,
38:16, 39:7, 40:15,
40:25, 41:23, 42:1,
42:2, 42:12, 43:13,
43:21, 44:8, 44:10,
44:21, 44:24, 45:1,
45:3, 45:10, 45:13,
45:18, 45:23, 47:17,
47:18, 48:3, 48:5,
48:14, 48:18, 48:24,
49:7, 49:11, 49:14,
50:19, 50:22, 51:12,
51:16, 51:19, 53:8,
55:14, 56:7, 56:12,
57:8, 57:21, 59:3,
60:8, 60:14, 60:18,
60:19, 61:3, 61:5,
61:6, 61:16, 61:18,
61:19, 61:20, 61:22,
61:23, 61:24, 61:25,
62:2, 62:4, 62:11,
62:12, 62:13, 62:15,
62:20, 63:10, 63:11,
63:20, 64:9, 64:22,
64:24, 65:2, 65:3,
65:6, 65:9, 65:18,
65:19, 66:8, 67:5,
67:10, 67:18, 67:21,
68:1, 68:4, 69:1,
69:17, 70:9, 71:12,
71:13, 71:14, 71:17,
71:18, 72:6, 72:12,
72:22, 72:25, 73:6,
74:4, 76:21, 76:22,
76:24, 77:4, 77:6,
78:11, 78:14, 78:17,
78:20, 78:24, 79:12,
79:19, 79:21, 80:6,
80:17, 80:20, 80:24,
80:25, 81:18, 81:24,
82:2, 82:16, 83:7,
86:14, 86:16, 86:22,
86:24, 87:18, 87:23,
88:5, 88:24, 89:18,
90:18, 90:20, 90:21,
90:23, 91:7, 91:13,
91:14, 93:5, 94:2,
94:10, 94:12, 95:12,
95:20, 96:1, 96:19,
97:13, 98:1, 99:2,
99:6, 99:9, 99:13,
99:16, 99:24, 100:6,
100:14, 100:25,
101:2, 101:17,
102:3, 104:3, 104:5,
104:6, 104:8,
104:10, 104:12,

105:7, 105:23,
106:4, 106:11,
106:17, 106:25,
107:11, 107:22,
110:13, 112:8,
114:25, 115:2,
115:3, 115:4, 115:6,
115:9, 116:10,
116:19, 118:11,
118:13, 118:19,
118:24, 119:11,
120:5, 120:24,
120:25, 121:2,
122:4, 122:5, 122:8,
122:18, 122:20,
123:21, 125:3,
126:5, 126:9, 127:5,
128:8, 128:13,
128:24, 128:25,
129:3, 129:5,
129:16, 130:2,
130:25, 131:1,
132:2, 132:3,
132:11, 133:9,
133:11, 134:2,
134:4, 134:6, 134:7,
134:10, 134:11,
134:14, 134:24,
135:6, 135:12,
136:22, 137:1,
137:3, 137:17,
137:18, 138:4,
138:6, 138:18,
138:23, 140:17,
142:7, 142:11,
143:2, 143:7, 145:6,
152:19, 152:21,
152:24, 153:8,
153:13, 153:23,
154:2, 154:4,
154:11, 154:24,
155:10, 155:19,
155:20, 156:11,
156:19, 156:24,
157:1, 157:24,
158:1, 158:3,
158:22, 160:25,
161:1, 161:4,
162:12, 162:14,
162:15, 163:2,
163:12, 165:21,
166:10, 166:11,
166:12, 166:13,
166:14, 167:15,
169:20, 170:25,
171:16, 172:13,
173:7, 173:9,
174:16, 176:7,
176:10, 176:15,
177:1, 177:25,
178:6, 178:11,

178:13, 178:14,
178:18, 178:20,
179:1, 179:7,
179:10, 181:13,
181:15, 181:19,
181:20, 182:8,
182:9, 183:1,
185:15, 185:16,
185:17, 185:21,
186:3, 186:16,
186:23, 187:9,
187:19, 188:8,
188:9, 188:10,
188:13, 188:17,
188:18, 188:23,
188:24, 189:6,
189:9, 189:14,
189:15, 189:22,
190:3, 190:4, 190:5,
190:13, 191:3,
191:4, 191:5, 191:7,
191:8, 191:11,
191:12, 191:14,
191:23, 192:2,
192:3, 192:11,
193:7, 193:8,
193:11, 194:11,
194:15, 194:19,
194:23, 195:1,
195:7, 195:8, 195:9,
195:12, 195:14,
195:22, 195:25,
196:8, 196:9, 197:4,
197:8, 197:9,
197:10, 197:18,
197:25, 198:2,
198:3, 198:4, 198:8,
198:9, 198:13,
198:14, 198:17,
198:19, 198:21,
198:22, 198:23,
198:25, 199:2,
199:3, 199:7,
199:10, 199:11,
199:12, 199:13,
199:17, 200:1,
200:22, 200:23,
200:24, 201:1,
201:2, 201:8,
201:11, 201:12,
201:13, 201:14,
201:18, 201:25,
202:3, 202:5,
202:13, 202:20,
203:12, 203:15,
203:19, 203:20,
203:23, 204:6,
204:12, 204:17,
205:3, 205:5, 205:6,
205:11, 205:12,
205:17, 205:18,

205:21, 205:25,
206:2, 206:3, 206:7,
206:8, 206:9,
206:11, 206:12,
206:14, 206:20,
207:6, 207:12,
207:23, 208:12,
208:15, 208:17,
208:23, 209:7,
209:11, 209:20,
210:6, 211:1, 211:5,
211:12, 211:14,
211:17, 211:18,
211:21, 211:23,
211:24, 212:5,
212:6, 212:21,
212:25, 213:2,
213:15, 214:6,
214:18, 214:20,
214:22, 214:24,
214:25, 215:1,
215:2, 215:5, 215:9,
215:13, 215:20,
215:22, 215:23,
216:1, 216:3, 216:8,
216:11, 216:16,
217:3, 217:5,
217:11, 217:12,
217:15, 217:16,
217:17, 217:18,
217:20, 217:22,
218:14, 218:16,
218:20, 218:22,
218:25, 219:2,
219:6, 219:12,
219:14, 219:24,
219:25, 220:1,
220:10, 220:14,
220:15, 220:16,
220:17, 220:20,
220:24, 221:5,
222:3, 222:5, 222:6,
222:9, 222:18,
222:20, 223:4,
223:7, 223:9,
223:15, 223:17,
224:4, 225:12,
226:2, 226:3,
226:13, 226:23,
227:6, 227:10,
227:12, 228:14,
228:21, 229:2,
229:3, 229:5, 229:7,
229:12, 229:17,
229:25, 230:2,
230:3, 230:5, 230:7,
230:9, 230:11,
230:15, 230:24,
230:25, 231:1,
231:2, 231:4, 231:6,
231:7, 231:8,

231:10, 231:12,
231:18, 231:19,
231:22, 232:1,
232:3, 232:6, 232:7,
232:8, 232:13,
232:23, 233:2,
233:4, 233:24,
234:5, 234:7, 234:8,
234:20, 235:2,
235:4, 235:8,
235:10, 235:21,
236:10, 236:18,
236:25, 237:22,
237:25, 238:4,
238:6, 238:7,
238:25, 239:3,
239:6, 239:11,
239:12, 239:15,
239:22, 240:9,
240:11, 241:15,
241:19, 241:21,
242:3, 243:4, 243:7,
243:11, 243:12,
243:15, 243:17,
243:24, 244:3,
244:4, 244:5,
244:12, 244:20,
244:25, 245:6,
245:7, 245:12,
245:14, 245:16,
245:19, 245:21,
245:22, 245:23,
245:24, 245:25,
246:5, 246:11,
247:3, 247:7, 247:9,
247:10, 248:2,
248:5, 248:6, 248:7,
248:10, 248:11,
248:21, 248:22,
249:7, 249:11,
249:15, 249:23,
249:24, 250:4,
250:8, 250:9,
250:14, 250:15,
251:2, 251:9,
251:10, 251:13,
251:16, 251:17,
251:18, 251:19,
251:23, 252:2,
252:21, 253:2,
253:4, 253:5, 253:6,
253:14, 253:16,
253:17, 254:11,
254:13, 255:1,
255:21, 256:9,
257:4, 257:11,
257:14, 259:6,
260:18, 261:14,
262:9, 264:22,
266:4, 268:4,
268:16, 269:3,

269:11, 271:15,
271:19, 271:20,
271:21, 271:24,
272:2, 272:12,
272:25, 274:8,
274:9, 274:10,
274:11, 275:11,
276:11, 276:13,
276:23, 277:3,
277:22, 278:7,
278:10, 278:25,
279:12, 280:2,
280:3, 280:4,
280:22, 281:10,
281:20, 281:24,
282:7, 282:25,
283:2, 283:3, 283:4,
283:5, 284:5,
286:25, 287:1,
293:12, 295:16,
296:11, 296:12,
297:22, 298:8,
298:23, 298:24,
298:25, 300:1,
300:2, 301:1, 301:4,
301:5, 301:20,
301:21, 302:24,
303:1, 306:10,
306:12, 306:15,
307:9, 307:20,
309:2, 309:3, 311:2,
311:22, 312:6,
312:11, 312:14,
313:23, 314:9,
314:13, 315:20,
320:7, 322:20,
322:21, 323:2,
323:4, 323:11,
323:15, 325:17,
327:18, 327:21,
329:14, 329:21,
329:22, 330:6,
330:7, 330:10,
330:14, 330:16,
330:17, 330:19,
331:4, 333:13,
334:14, 334:20,
334:21, 335:5,
335:12, 336:7,
336:12, 337:12,
337:13, 339:9,
340:1, 340:2, 342:9,
342:17, 346:25,
348:6, 348:18,
348:20, 351:9,
352:7, 352:15,
352:20, 353:13,
353:16, 353:20,
354:2, 354:20,
355:1, 355:2, 355:3,
355:4, 356:4, 356:8,

356:17, 357:4
IT'LL [1] - 279:3
IT'S [275] - 4:24, 6:22,
8:18, 9:12, 9:15,
9:23, 10:4, 10:13,
10:17, 11:13, 14:1,
14:6, 14:24, 18:3,
20:6, 20:16, 20:18,
20:19, 22:12, 23:9,
23:16, 23:25, 24:4,
24:6, 24:9, 24:11,
25:3, 25:4, 25:5,
25:6, 25:16, 25:20,
25:22, 26:14, 26:16,
26:23, 26:25, 27:9,
28:23, 28:25, 32:19,
32:24, 35:6, 38:3,
40:25, 41:12, 42:2,
51:11, 53:9, 61:21,
62:1, 62:15, 63:12,
63:16, 64:15, 64:23,
66:18, 66:19, 69:15,
70:6, 73:19, 76:21,
78:7, 78:9, 78:22,
82:1, 87:8, 87:24,
88:20, 91:11, 93:8,
93:11, 95:9, 95:11,
96:25, 103:11,
107:6, 109:13,
111:19, 112:5,
114:22, 115:5,
115:22, 117:21,
118:3, 119:1, 120:5,
120:19, 120:20,
122:23, 123:10,
123:15, 125:21,
126:3, 126:13,
126:15, 126:18,
127:17, 129:9,
131:18, 132:5,
136:22, 140:14,
140:25, 141:4,
142:2, 145:7,
150:13, 153:21,
154:8, 154:9, 156:6,
158:19, 162:24,
163:11, 164:20,
172:13, 173:1,
173:24, 178:6,
178:7, 179:3, 179:5,
179:12, 179:14,
179:25, 181:5,
182:19, 188:6,
188:7, 189:16,
190:10, 191:5,
191:10, 191:12,
192:18, 192:22,
192:24, 194:20,
195:3, 195:8, 196:1,
196:17, 200:8,
202:2, 205:4, 205:7,

205:13, 205:19,
206:6, 206:7, 207:7,
208:19, 208:20,
208:24, 209:24,
210:18, 210:24,
212:3, 212:5, 213:2,
214:4, 214:16,
215:12, 216:10,
216:14, 216:18,
217:10, 217:19,
222:3, 224:20,
225:12, 225:22,
226:24, 226:25,
227:12, 228:6,
229:14, 230:13,
230:18, 231:5,
233:12, 233:22,
234:4, 238:13,
240:19, 241:10,
243:25, 244:14,
244:19, 245:10,
245:11, 245:12,
245:15, 246:8,
246:11, 246:13,
247:9, 247:12,
247:13, 248:4,
248:13, 250:7,
250:13, 250:14,
251:10, 252:4,
252:13, 252:24,
253:5, 253:10,
253:11, 254:9,
256:8, 263:5,
264:18, 268:21,
268:22, 268:23,
268:24, 269:5,
269:8, 269:19,
270:1, 271:10,
276:6, 276:8,
276:14, 280:17,
287:19, 290:12,
291:19, 291:24,
294:22, 294:24,
297:10, 298:17,
301:5, 304:21,
305:1, 305:19,
315:1, 324:15,
324:22, 324:25,
325:25, 327:21,
327:22, 330:11,
332:10, 338:18,
340:14, 342:16,
346:19, 350:8,
352:18, 353:12,
355:12
ITEM [1] - 132:20
ITS [23] - 21:24, 34:10,
43:22, 79:8, 85:18,
131:20, 161:12,
179:14, 179:15,
181:6, 181:23,

182:9, 187:21,
188:23, 207:23,
217:4, 238:3, 274:3,
290:22, 325:22,
333:7, 350:16,
354:23
**ITSELF** [6] - 63:18,
143:13, 205:20,
252:19, 312:15,
322:18

## J

J-O-Y-N-E-R [1] -
324:1
**JAMS** [2] - 219:25,
220:1
**JANUARY** [3] - 38:22,
40:12, 309:7
**JELLY** [1] - 212:25
**JENNIFER** [9] - 142:9,
142:22, 144:14,
144:17, 149:6,
150:14, 150:22,
167:19, 168:3
**JERSEY** [5] - 127:7,
127:18, 223:5,
224:16, 267:5
**JEST** [2] - 292:15,
292:17
**JILL** [3] - 1:3, 141:23,
168:6
**JOB** [3] - 184:17,
324:22, 330:2
**JOCELYN** [1] - 4:14
**JOHN** [1] - 2:2
**JOHNSON** [5] - 121:9,
121:17, 122:9,
128:3, 130:8
**JOIN** [1] - 176:25
**JOINING** [1] - 183:20
**JOINT** [17] - 16:14,
22:19, 23:5, 23:6,
30:4, 30:6, 30:9,
30:17, 32:5, 34:18,
36:21, 50:7, 298:12,
298:15, 306:19,
310:12, 340:14
**JOYNER** [4] - 323:20,
323:25, 324:1,
358:12
**JUDGE** [13] - 3:23,
26:5, 133:7, 169:23,
272:17, 276:23,
277:3, 277:10,
281:23, 330:4,
331:6, 332:15,
355:25
**JUDGE'S** [1] - 190:18
**JUDGES** [3] - 78:6,

209:3, 211:16
**JUDICIAL** [1] - 209:1
**JULY** [19] - 44:21,
44:25, 49:2, 49:8,
51:6, 96:2, 103:14,
162:1, 162:17,
165:2, 165:6,
165:15, 165:23,
166:8, 223:17,
297:12, 308:19,
317:11, 317:18
**JUNE** [9] - 38:22,
39:1, 41:24, 44:10,
44:14, 48:20, 52:4,
309:8, 319:1
**JUNK** [1] - 212:6
**JURISDICTION** [10] -
69:14, 69:16,
168:25, 169:8,
172:10, 172:11,
203:24, 207:25,
267:7, 285:9
**JURISDICTIONAL** [5]
- 197:5, 200:11,
200:17, 210:21,
253:7
**JURISDICTIONAL-
SPECIFIC** [1] -
200:17
**JURISDICTIONS** [13] -
130:8, 149:11,
152:13, 204:2,
209:10, 215:24,
224:23, 250:18,
254:10, 270:20,
291:25, 292:1, 294:2
**JUST** [192] - 4:21,
6:21, 14:11, 18:5,
20:7, 21:21, 22:15,
23:1, 24:19, 28:1,
28:10, 28:25, 30:4,
30:16, 31:1, 32:10,
32:12, 32:19, 33:4,
33:5, 34:10, 39:21,
40:25, 42:24, 43:5,
43:13, 43:16, 47:23,
49:18, 52:11, 58:17,
60:9, 64:15, 67:3,
69:10, 73:8, 74:16,
76:15, 78:17, 79:3,
79:12, 80:24, 82:16,
83:6, 87:3, 94:21,
95:23, 98:9, 98:20,
104:4, 104:12,
106:10, 106:22,
107:3, 107:18,
108:2, 109:13,
114:16, 115:3,
118:20, 118:24,
120:14, 120:22,

120:25, 121:13,
121:15, 121:21,
128:19, 133:9,
140:11, 140:25,
142:16, 148:10,
148:11, 150:9,
152:12, 154:16,
155:12, 158:10,
160:4, 160:14,
164:3, 164:19,
167:5, 169:22,
170:6, 173:2,
177:14, 177:16,
179:16, 179:23,
182:21, 183:19,
184:24, 184:25,
187:23, 188:15,
190:14, 191:23,
192:12, 192:14,
193:16, 194:15,
195:6, 195:9,
196:23, 198:3,
198:10, 199:7,
200:20, 202:17,
203:7, 204:24,
205:25, 208:3,
208:6, 208:7,
209:14, 214:17,
215:2, 215:8,
216:19, 218:10,
220:6, 220:7,
220:13, 221:20,
227:23, 235:4,
236:23, 237:18,
241:1, 241:2, 241:7,
244:10, 244:22,
245:4, 245:18,
245:23, 247:13,
248:13, 249:21,
254:15, 254:24,
255:21, 256:12,
263:18, 264:18,
265:12, 267:23,
268:15, 276:16,
277:10, 278:11,
280:11, 282:21,
282:23, 284:22,
288:12, 292:22,
293:3, 295:22,
296:8, 302:13,
304:7, 304:20,
310:18, 311:24,
313:12, 316:15,
316:21, 319:18,
319:22, 326:6,
330:8, 334:25,
337:12, 337:13,
338:4, 340:18,
340:19, 342:7,
345:12, 347:24,
350:15, 352:23,

352:24, 353:9,
354:19
**JX** [30] - 5:4, 23:17,
23:20, 23:23, 24:21,
50:7, 52:25, 59:9,
86:3, 87:22, 95:18,
98:19, 105:12,
105:14, 105:20,
111:8, 116:17,
129:22, 133:5,
137:6, 138:9,
138:21, 162:2,
166:9, 295:23,
299:19, 311:19,
312:19, 317:18,
317:19

## K

**KATHLEEN** [2] -
296:21, 358:9
**KATHY** [1] - 4:15
**KEEP** [1] - 191:25
**KENNEY** [3] - 279:11,
279:18, 279:23
**KEY** [9] - 188:20,
192:13, 192:20,
192:21, 192:22,
202:19, 212:10,
212:11, 234:1
**KEYBOARD** [1] -
199:10
**KEYS** [5] - 197:21,
197:23, 197:25,
291:22, 291:23
**KICK** [3] - 217:20,
251:10, 252:2
**KICKED** [2] - 215:1,
251:19
**KICKING** [1] - 211:5
**KICKS** [3] - 214:25,
228:16, 250:9
**KID** [1] - 212:24
**KIND** [35] - 6:8, 24:10,
123:15, 140:14,
177:14, 179:23,
181:1, 182:1,
191:13, 198:14,
199:8, 202:5, 203:7,
203:19, 208:5,
218:17, 220:12,
220:15, 226:5,
226:15, 226:18,
226:21, 236:2,
239:4, 240:25,
241:12, 243:20,
244:17, 247:22,
262:21, 268:9,
277:19, 279:1,
305:21, 340:24

**KINDS** [7] - 15:2,
150:5, 157:20,
252:5, 337:3,
337:16, 338:8
**KNEW** [26] - 52:6,
52:16, 52:19, 67:11,
90:8, 90:23, 93:6,
98:23, 99:2, 99:6,
99:9, 99:16, 99:18,
99:24, 99:25,
100:14, 102:9,
102:23, 102:25,
103:6, 105:5,
128:24, 129:3,
143:21, 165:7, 166:6
**KNOW** [205] - 3:23,
6:15, 12:14, 17:21,
18:6, 18:11, 18:14,
21:12, 25:19, 25:20,
25:21, 31:21, 36:17,
49:4, 49:22, 52:4,
52:8, 52:18, 54:7,
54:9, 54:12, 59:3,
63:2, 64:25, 65:4,
65:5, 65:10, 65:20,
66:19, 67:10, 67:16,
68:7, 68:19, 69:9,
78:2, 81:8, 86:11,
86:12, 88:5, 88:24,
90:21, 91:4, 91:6,
91:7, 91:8, 91:23,
98:25, 99:13, 99:24,
100:6, 100:13,
100:24, 101:4,
101:23, 101:24,
101:25, 102:1,
102:7, 102:16,
106:12, 106:13,
107:12, 110:21,
110:24, 111:25,
116:14, 120:23,
121:22, 121:23,
121:24, 122:11,
122:13, 123:10,
126:9, 128:12,
129:6, 131:1, 133:1,
135:5, 136:3,
144:17, 145:5,
150:15, 151:25,
153:20, 154:20,
167:20, 170:23,
171:10, 171:11,
178:4, 179:16,
181:15, 186:12,
186:14, 187:13,
188:10, 190:2,
191:2, 192:4,
193:22, 195:15,
197:12, 199:12,
199:15, 204:4,
204:6, 204:14,

207:14, 207:18,
209:7, 209:9,
209:18, 214:7,
214:15, 216:9,
216:18, 218:1,
218:16, 219:3,
223:19, 224:13,
228:11, 228:18,
229:7, 231:1,
235:24, 236:19,
240:3, 240:4,
240:17, 240:18,
241:11, 242:6,
242:9, 244:10,
244:22, 244:23,
246:13, 247:14,
248:4, 250:2,
250:21, 253:5,
254:11, 256:7,
261:13, 262:14,
264:22, 264:24,
264:25, 265:8,
266:16, 268:8,
270:11, 271:4,
282:2, 283:4,
285:17, 286:11,
288:8, 290:21,
292:3, 293:17,
293:23, 295:13,
297:3, 300:13,
301:23, 302:25,
303:12, 306:12,
306:13, 306:14,
306:15, 307:10,
311:10, 318:15,
320:22, 331:16,
331:17, 332:11,
332:13, 334:7,
335:3, 335:17,
335:18, 336:2,
336:6, 336:11,
339:2, 339:20,
343:1, 343:4,
343:17, 345:16,
349:17, 352:6,
356:19, 356:25
**KNOWING** [3] - 6:15,
71:2, 325:17
**KNOWLEDGE** [55] -
67:24, 127:8,
135:21, 143:3,
143:19, 155:13,
157:7, 157:25,
159:4, 159:11,
161:6, 161:9,
167:18, 171:1,
171:3, 171:7,
171:18, 172:17,
172:20, 179:3,
220:16, 220:24,
224:25, 225:3,

225:7, 243:9, 249:3,
249:5, 249:7,
287:21, 288:12,
288:16, 290:15,
290:22, 303:9,
303:16, 318:22,
322:24, 331:1,
338:4, 339:11,
341:20, 342:8,
342:16, 342:24,
343:3, 347:15,
348:17, 348:23,
349:1, 349:6,
349:10, 349:14,
349:25, 350:10
**KNOWN** [6] - 99:22,
100:10, 154:1,
176:24, 233:17,
237:16
**KNOWS** [12] - 5:5,
27:14, 47:6, 110:23,
142:13, 165:9,
198:17, 215:13,
217:15, 272:7,
272:12, 343:15
**KOSHER** [1] - 228:12
**KOTULA** [33] - 37:20,
37:24, 38:7, 38:9,
38:17, 38:22, 39:2,
39:6, 44:1, 44:5,
46:6, 46:13, 91:15,
91:16, 173:25,
255:5, 255:14,
296:5, 296:19,
296:21, 297:1,
298:13, 304:25,
306:18, 309:24,
310:16, 311:18,
311:25, 312:10,
317:2, 320:1, 320:2,
358:9
**KUNG** [1] - 2:12

## L

**LAB** [1] - 229:6
**LABEL** [1] - 284:9
**LABS** [1] - 229:2
**LACK** [3] - 100:12,
205:14, 350:10
**LAID** [1] - 71:17
**LANDS** [1] - 220:9
**LANGUAGE** [13] -
135:12, 206:23,
210:21, 210:23,
210:25, 290:2,
290:21, 291:16,
325:19, 325:20,
329:6, 329:16, 347:8
**LANGUAGES** [4] -

206:20, 207:10,
207:13, 210:22
**LARGE** [7] - 19:20,
31:20, 59:2, 69:15,
69:17, 190:13, 337:1
**LARGER** [1] - 127:10
**LARRY** [1] - 159:13
**LAST** [25] - 13:8,
18:10, 26:8, 67:23,
113:9, 121:7,
131:14, 131:23,
150:10, 154:9,
160:21, 164:7,
257:22, 294:23,
320:12, 320:16,
324:8, 328:14,
328:17, 328:20,
330:17, 344:16,
344:19, 344:21,
347:11
**LASTING** [1] - 39:12
**LASTLY** [1] - 134:10
**LATE** [4] - 10:1, 30:22,
337:3, 253:13
**LATER** [10] - 10:7,
15:21, 44:15, 63:13,
73:16, 104:10,
173:24, 211:9,
287:25, 297:19
**LATTER** [1] - 131:18
**LAUGHTER** [1] -
200:7
**LAUNCHED** [1] -
180:19
**LAW** [12] - 2:13,
93:25, 291:3, 291:8,
291:19, 324:17,
324:19, 324:23,
325:12, 329:24,
336:11, 340:15
**LAWSUIT** [2] - 83:11,
83:17
**LAWYER** [5] - 63:23,
144:19, 167:14,
219:16, 288:10
**LAWYERS** [2] - 200:8,
352:1
**LAY** [9] - 123:25,
125:16, 125:20,
126:2, 126:19,
158:2, 197:8,
197:10, 240:10
**LAYER** [1] - 196:17
**LAYERS** [1] - 199:9
**LAYMAN'S** [2] - 28:6,
47:25
**LAYOUT** [1] - 240:6
**LCORC** [6] - 348:8,
348:18, 349:1,
349:8, 349:12,

349:16
**LEAD** [6] - 45:16,
172:4, 178:5, 184:1,
191:10, 193:24
**LEAD-UP** [1] - 172:4
**LEADING** [2] - 45:15,
252:6
**LEARN** [2] - 13:3,
200:12
**LEARNED** [15] - 13:6,
33:18, 33:20, 40:8,
100:24, 219:20,
317:14, 318:2,
318:7, 318:12,
318:25, 319:4,
319:12, 319:19,
319:20
**LEARNING** [2] - 36:5,
221:21
**LEASE** [3] - 232:18,
341:13, 341:19
**LEAST** [33] - 9:14,
11:9, 54:24, 58:25,
74:17, 77:24, 78:11,
117:13, 141:9,
146:3, 150:5,
151:20, 153:9,
168:17, 169:25,
179:2, 179:7,
208:25, 218:10,
249:25, 255:3,
255:14, 274:18,
275:16, 275:19,
289:24, 290:8,
293:18, 302:25,
303:1, 311:9,
312:12, 354:5
**LEAVE** [11] - 16:13,
17:8, 19:21, 55:23,
74:7, 78:17, 79:5,
79:15, 210:9,
235:22, 244:20
**LEAVES** [5] - 18:3,
21:17, 21:19, 212:6,
246:5
**LED** [4] - 180:6, 185:8,
319:11, 326:5
**LEE** [2] - 208:12,
210:12
**LEFT** [9] - 22:23, 24:9,
24:23, 77:20, 77:25,
210:12, 244:16,
297:5, 328:11
**LEFT-HAND** [2] -
77:25, 328:11
**LEGAL** [9] - 253:6,
288:9, 291:13,
325:19, 334:4,
339:16, 353:19,
353:21, 353:24

**LEMON** [1] - 5:20
**LENGTH** [2] - 205:5,
308:8
**LESS** [5] - 83:10,
262:3, 343:10,
350:5, 351:18
**LET** [36] - 13:15, 28:7,
39:3, 43:4, 62:18,
65:20, 93:20, 112:1,
164:12, 171:4,
172:20, 191:2,
192:12, 198:18,
199:8, 208:17,
211:13, 213:3,
223:5, 224:9,
227:11, 248:19,
265:11, 265:20,
289:8, 290:25,
295:3, 297:3,
300:13, 307:10,
308:21, 317:8,
331:2, 332:2,
337:12, 337:13
**LET'S** [49] - 16:5, 19:8,
50:3, 56:18, 69:23,
69:25, 73:2, 73:18,
76:13, 80:20, 85:15,
95:18, 106:10,
109:21, 114:14,
116:16, 118:18,
118:19, 120:13,
123:16, 131:10,
131:15, 132:15,
133:5, 133:8, 137:4,
137:6, 154:6,
155:20, 156:18,
159:13, 161:25,
162:20, 190:25,
214:1, 221:23,
235:1, 235:6,
235:11, 236:21,
262:4, 265:17,
268:16, 275:2,
289:16, 323:13,
328:14, 329:3, 331:2
**LETTER** [37] - 44:22,
44:23, 45:4, 45:19,
49:7, 49:10, 49:13,
49:16, 50:1, 50:10,
50:12, 50:22, 51:1,
51:6, 51:14, 162:20,
165:2, 165:6, 166:8,
166:15, 205:3,
297:12, 297:13,
297:16, 297:18,
297:19, 297:21,
297:24, 309:19,
317:11, 317:13,
317:18, 317:19,
317:23, 318:11,

324:17
LETTERS [7] - 49:25, 305:22, 305:23, 309:2, 319:10, 319:21, 319:22
LEVEL [6] - 22:13, 109:9, 111:10, 179:25, 225:25, 326:7
LEVER [8] - 9:5, 9:9, 185:18, 186:1, 186:6, 207:6, 208:4, 212:21
LIBRARY [1] - 220:14
LICENSE [1] - 232:20
LIEB [106] - 1:14, 154:15, 218:5, 218:10, 218:14, 218:25, 219:9, 220:19, 220:20, 220:23, 221:5, 225:16, 252:6, 255:12, 255:18, 256:12, 256:17, 256:20, 256:24, 257:1, 260:13, 261:6, 261:21, 263:15, 263:18, 263:21, 265:5, 268:14, 269:19, 269:23, 272:17, 273:3, 273:18, 276:23, 277:3, 277:10, 277:15, 281:3, 281:22, 282:17, 282:20, 285:20, 285:21, 287:6, 287:7, 287:18, 288:11, 289:17, 289:18, 291:2, 291:5, 291:9, 291:15, 291:21, 292:7, 292:11, 294:7, 295:4, 320:25, 321:1, 321:4, 321:16, 321:23, 321:24, 322:24, 323:8, 323:13, 323:18, 324:6, 325:25, 326:1, 326:3, 328:17, 328:19, 330:4, 330:9, 331:6, 331:9, 331:20, 332:4, 332:15, 332:22, 333:16, 334:11, 336:1, 336:16, 339:7, 340:6, 341:2, 342:12, 342:20,

342:23, 343:20, 345:1, 346:1, 347:3, 347:11, 347:13, 350:10, 350:17, 351:20, 353:3, 353:4, 353:7, 358:8, 358:13
LIEB'S [1] - 320:24
LIEU [2] - 65:6, 307:16
LIFE [3] - 44:13, 193:25, 196:1
LIFT [4] - 212:14, 218:20, 220:7, 295:20
LIFTED [4] - 192:9, 206:15, 218:15, 246:9
LIFTING [3] - 218:12, 219:2, 220:2
LIGHT [9] - 194:10, 194:13, 194:14, 195:25, 213:21, 213:25, 284:20
LIGHTNING [1] - 147:16
LIGHTS [1] - 284:20
LIKE [97] - 3:5, 6:21, 14:25, 16:6, 16:24, 16:25, 18:5, 22:19, 31:21, 36:11, 39:12, 41:2, 41:20, 43:9, 50:16, 63:16, 63:23, 70:24, 70:25, 74:4, 74:18, 77:23, 81:19, 85:17, 97:21, 98:1, 104:12, 108:5, 108:9, 122:21, 126:21, 127:9, 147:7, 152:22, 154:11, 154:22, 156:20, 157:20, 158:5, 169:16, 178:12, 186:20, 188:6, 190:12, 190:24, 191:5, 192:6, 195:7, 195:8, 206:13, 208:10, 208:24, 210:12, 210:14, 210:17, 211:18, 211:22, 213:2, 215:24, 219:18, 220:4, 221:20, 229:25, 232:11, 235:8, 239:7, 239:11, 240:5, 240:20, 244:19, 244:22, 246:13, 248:5, 248:8, 250:18, 254:15, 254:19,

258:18, 276:9, 279:1, 284:19, 285:15, 288:9, 293:1, 296:8, 302:10, 307:17, 321:22, 323:6, 328:7, 336:20, 338:15, 348:2, 353:20, 353:22
LIKED [1] - 186:2
LIKELY [3] - 27:10, 27:15, 28:13
LIKEWISE [1] - 138:18
LIMITATION [2] - 155:19, 205:7
LIMITATIONS [1] - 232:9
LIMITED [2] - 146:15, 355:12
LIMITING [6] - 68:14, 69:18, 168:9, 168:24, 169:1, 266:22
LINE [6] - 106:1, 119:12, 180:14, 245:10, 245:22, 245:23
LINES [3] - 133:21, 185:8, 186:5
LINGUISTIC [1] - 51:22
LINK [11] - 115:13, 116:20, 121:25, 122:3, 122:8, 122:12, 122:14, 122:15, 122:18, 311:15, 312:17
LINKED [2] - 119:8, 129:10
LIST [29] - 31:6, 32:15, 36:23, 37:3, 37:6, 86:17, 86:25, 87:2, 87:13, 89:12, 89:14, 96:16, 105:16, 105:19, 109:23, 113:24, 114:2, 114:3, 114:9, 114:11, 136:19, 139:14, 139:19, 141:7, 149:20, 312:23, 313:4, 313:8
LISTED [16] - 17:20, 32:14, 33:6, 92:16, 93:16, 96:23, 105:12, 111:7, 136:12, 138:2, 138:15, 139:4, 311:16, 311:17, 320:12, 320:21
LISTEN [1] - 193:8

LISTENING [1] - 248:1
LISTING [1] - 92:19
LISTS [1] - 166:7
LITERACY [1] - 187:13
LITERALLY [2] - 40:18, 73:10
LITERATURE [1] - 253:25
LITIGATION [5] - 84:13, 299:18, 322:20, 345:8, 346:4
LITTLE [35] - 56:18, 65:17, 65:19, 177:18, 182:2, 192:10, 192:23, 195:9, 195:18, 196:23, 205:16, 206:5, 207:2, 211:4, 211:11, 211:12, 211:22, 212:4, 212:16, 213:13, 214:24, 217:3, 220:12, 221:2, 221:22, 229:13, 239:6, 244:8, 257:10, 261:4, 267:22, 268:17, 272:20, 284:20, 295:8
LIVE [1] - 268:12
LLP [2] - 1:15, 2:2
LOAD [5] - 196:21, 198:16, 236:8, 238:2, 282:6
LOADED [3] - 170:8, 198:1, 228:9
LOADING [3] - 71:16, 356:19, 356:24
LOADS [1] - 198:25
LOCATION [8] - 13:11, 14:18, 25:5, 25:12, 172:9, 216:21, 228:4, 240:14
LOCK [3] - 192:24, 202:21, 213:14
LOCKED [9] - 191:11, 194:25, 195:1, 196:6, 196:12, 198:11, 212:22, 237:18, 283:7
LOCKS [1] - 252:14
LOG [1] - 214:16
LOGAN [1] - 2:8
LOGGED [1] - 280:3
LOGIC [1] - 216:5
LOGICAL [3] - 17:14, 17:16, 58:8
LOGICALLY [1] - 6:9

LOGISTIC [1] - 184:9
LONG [21] - 44:24, 107:9, 119:5, 147:17, 148:17, 154:2, 182:8, 184:24, 204:25, 207:17, 214:18, 223:19, 233:15, 235:13, 236:6, 255:10, 291:19, 309:18, 320:14, 337:17, 348:20
LONGER [3] - 101:21, 102:21, 104:17
LOOK [79] - 15:24, 16:6, 16:8, 19:7, 20:12, 23:2, 30:4, 30:8, 30:21, 32:5, 34:10, 37:22, 48:4, 79:25, 88:8, 96:6, 96:12, 106:25, 114:14, 116:17, 118:18, 121:7, 123:1, 123:24, 131:9, 131:10, 131:13, 131:15, 132:15, 132:19, 132:20, 133:5, 133:8, 137:6, 138:9, 138:21, 141:20, 144:8, 146:22, 154:6, 156:18, 158:9, 159:13, 161:23, 162:2, 162:20, 163:9, 164:6, 175:18, 182:23, 182:24, 190:7, 192:16, 201:7, 206:11, 206:12, 214:2, 215:1, 217:1, 218:17, 237:20, 238:9, 239:12, 239:13, 239:15, 240:5, 246:15, 271:21, 274:15, 275:17, 283:22, 284:4, 289:16, 306:21, 310:19, 311:2, 331:5, 332:16
LOOKED [12] - 32:2, 40:15, 111:8, 118:22, 122:21, 123:9, 148:11, 150:19, 160:4, 160:14, 164:3, 294:13
LOOKING [15] - 6:12, 13:12, 23:18, 49:1, 58:19, 112:6, 116:6,

130:9, 140:25, 187:22, 239:3, 240:13, 300:14, 311:14, 333:9

**LOOKS** [9] - 16:24, 16:25, 18:4, 77:23, 154:11, 156:20, 235:8, 239:7, 239:10

**LOOSELY** [2] - 135:16, 135:18

**LOSE** [2] - 192:14, 202:1

**LOST** [2] - 19:22, 212:11

**LOT** [11] - 36:5, 48:17, 147:5, 175:6, 184:10, 215:24, 226:25, 264:12, 272:19, 290:17, 322:16

**LOUDER** [1] - 248:16

**LOVE** [2] - 185:19, 185:21

**LOW** [3] - 169:18, 187:13

**LOWER** [2] - 196:17, 295:20

**LOWEST** [3] - 179:5, 290:1, 290:7

**LUCID** [1] - 65:18

**LUNCH** [6] - 124:20, 124:21, 124:22, 125:4, 173:20

**LUNCHEON** [1] - 174:8

**LURKS** [1] - 21:15

**LYNCH** [5] - 73:7, 255:23, 320:22, 352:2, 352:12

**LYNN** [2] - 1:17, 357:15

---

## M

**MA'AM** [3] - 328:8, 332:24, 333:17

**MAAZEL** [175] - 1:14, 3:7, 3:16, 4:20, 5:3, 8:4, 10:22, 12:16, 15:12, 22:2, 22:3, 23:8, 23:12, 26:4, 27:8, 27:25, 28:2, 28:5, 28:10, 28:18, 29:18, 29:22, 30:16, 30:20, 31:4, 31:9, 34:16, 35:21, 36:24, 37:1, 39:13, 39:16, 39:19, 39:20, 40:5, 41:7, 41:8, 41:12, 41:16, 41:19, 42:8,

42:22, 42:23, 43:8, 43:12, 43:13, 43:23, 43:25, 45:9, 45:12, 45:14, 45:17, 46:4, 46:11, 46:23, 47:10, 48:8, 49:17, 49:20, 51:20, 52:20, 53:17, 58:3, 85:21, 86:15, 86:22, 87:3, 87:13, 90:5, 99:3, 102:12, 105:1, 106:11, 107:18, 107:23, 109:22, 110:20, 111:1, 111:20, 112:16, 113:10, 113:12, 124:22, 124:23, 125:3, 125:6, 128:25, 130:22, 131:1, 134:22, 135:23, 141:25, 142:5, 142:12, 145:21, 147:25, 149:22, 150:9, 150:13, 152:18, 155:7, 155:8, 155:16, 155:17, 156:11, 157:4, 157:24, 159:17, 159:21, 162:5, 162:6, 165:8, 165:18, 165:21, 165:25, 167:2, 167:17, 169:21, 170:20, 171:21, 173:4, 173:16, 174:5, 174:21, 175:12, 194:6, 195:15, 200:5, 255:11, 299:20, 300:13, 301:15, 301:22, 302:13, 304:1, 304:19, 304:20, 304:24, 305:1, 308:13, 308:15, 308:22, 309:5, 310:10, 310:11, 312:5, 312:6, 312:9, 313:15, 313:16, 313:19, 314:12, 314:22, 315:18, 315:21, 316:19, 319:6, 319:9, 319:17, 319:24, 320:12, 320:16, 320:21, 320:24, 321:10, 321:13, 321:18, 351:19, 352:14, 355:17, 355:18, 356:7, 356:25, 358:4,

358:11

**MAAZEL'S** [6] - 52:23, 106:1, 153:13, 154:23, 166:24, 317:7

**MAC** [1] - 240:10

**MACHINE** [348] - 5:14, 6:7, 6:8, 6:19, 6:22, 7:2, 7:10, 8:8, 8:10, 8:11, 8:12, 8:16, 8:20, 9:2, 9:10, 9:12, 9:15, 9:17, 9:22, 9:23, 9:24, 10:4, 10:7, 10:10, 11:1, 11:2, 11:10, 11:14, 12:6, 12:18, 13:17, 14:1, 14:3, 14:4, 14:17, 16:12, 17:14, 18:1, 18:9, 18:18, 20:5, 20:20, 21:4, 24:15, 24:25, 25:1, 26:13, 26:15, 26:17, 26:21, 27:18, 27:21, 28:22, 28:25, 33:20, 34:2, 34:7, 34:8, 35:7, 35:8, 35:11, 35:16, 36:11, 41:4, 48:3, 49:6, 56:21, 57:4, 57:6, 57:13, 57:16, 57:21, 57:24, 58:2, 58:10, 58:11, 58:17, 58:24, 59:4, 60:20, 61:1, 61:2, 61:16, 61:18, 61:20, 61:23, 62:1, 62:5, 64:12, 65:3, 65:8, 65:9, 65:25, 66:5, 66:9, 66:14, 70:7, 70:9, 70:12, 70:14, 71:12, 71:13, 71:16, 71:20, 72:5, 72:11, 72:16, 73:4, 73:5, 73:23, 74:22, 75:13, 75:19, 76:7, 78:8, 78:16, 79:4, 79:8, 79:15, 79:24, 80:10, 80:12, 80:23, 81:3, 81:23, 82:9, 82:13, 83:3, 83:6, 93:3, 97:19, 97:21, 98:7, 99:12, 99:18, 100:11, 101:18, 103:1, 103:6, 104:4, 104:15, 104:18, 104:22, 115:3, 116:5, 116:13, 119:23, 119:25, 120:1, 120:10, 122:10, 122:16, 122:19, 123:11, 123:12, 123:15,

123:22, 128:1, 130:5, 130:17, 131:20, 132:8, 132:22, 143:5, 149:17, 152:15, 156:21, 156:25, 159:6, 160:20, 169:14, 169:17, 172:9, 174:16, 174:18, 174:23, 174:24, 174:25, 175:2, 175:4, 175:18, 175:19, 185:7, 185:9, 185:18, 185:19, 186:1, 186:6, 186:9, 186:10, 186:19, 186:23, 187:8, 187:11, 188:23, 189:4, 189:25, 190:5, 190:7, 190:15, 190:21, 191:17, 193:20, 194:1, 194:24, 195:3, 196:24, 197:17, 197:22, 197:23, 197:25, 198:2, 198:4, 198:5, 198:8, 198:12, 199:6, 200:20, 201:4, 201:25, 202:2, 202:8, 203:9, 204:13, 204:16, 204:17, 206:9, 206:10, 207:3, 207:8, 208:4, 209:3, 209:5, 211:4, 213:11, 213:17, 214:17, 216:6, 216:16, 218:1, 218:19, 221:11, 222:25, 223:2, 225:4, 225:8, 225:10, 226:4, 226:11, 226:13, 226:16, 227:3, 227:10, 227:17, 228:10, 228:21, 229:12, 229:16, 230:20, 231:15, 233:21, 233:24, 234:6, 234:17, 234:19, 235:14, 235:18, 235:21, 235:22, 235:25, 236:12, 236:24, 237:4, 238:2, 238:7, 239:15, 239:18, 241:11, 241:24, 242:3, 243:19, 246:18, 247:18,

248:2, 248:3, 248:5, 248:6, 249:4, 249:17, 249:20, 251:1, 251:4, 251:17, 251:21, 252:1, 253:7, 260:19, 263:4, 263:10, 264:5, 265:2, 265:3, 265:7, 268:2, 268:12, 268:20, 270:4, 270:6, 270:25, 271:4, 272:8, 274:3, 274:6, 274:7, 278:3, 281:11, 281:18, 282:6, 282:8, 282:10, 283:2, 285:10, 291:23, 293:25, 294:4, 294:17, 297:12, 297:21, 300:20, 313:12, 334:9, 345:6, 348:12, 356:13

**MACHINE'S** [1] - 175:7

**MACHINE-SPECIFIC** [1] - 282:6

**MACHINERY** [1] - 71:3

**MACHINES** [153] - 9:5, 9:9, 16:2, 25:23, 29:3, 31:15, 34:21, 35:25, 37:3, 41:3, 46:2, 52:21, 53:18, 54:2, 55:1, 55:22, 56:7, 56:14, 57:6, 66:21, 69:24, 71:9, 71:21, 72:2, 72:24, 74:1, 83:21, 85:18, 86:17, 87:14, 89:8, 103:21, 114:15, 114:21, 115:21, 116:4, 119:19, 120:16, 121:4, 121:5, 121:6, 121:10, 121:18, 121:20, 127:9, 127:19, 129:11, 129:16, 129:24, 130:10, 130:18, 131:3, 131:4, 131:7, 131:13, 134:19, 134:20, 136:15, 136:19, 147:7, 151:10, 151:24, 151:25, 153:9, 157:13, 157:20, 157:22, 161:7, 169:24, 170:8, 170:11, 170:13,

171:23, 172:6, 172:12, 172:15, 173:11, 173:12, 175:14, 178:12, 178:16, 178:17, 179:4, 180:2, 181:24, 181:25, 182:20, 194:5, 198:10, 201:19, 207:6, 228:1, 229:22, 231:3, 231:6, 238:19, 241:22, 242:1, 247:19, 248:1, 252:5, 252:11, 252:13, 252:17, 257:6, 257:12, 258:6, 258:14, 262:1, 273:5, 286:13, 286:15, 286:18, 288:3, 288:14, 288:17, 293:6, 301:8, 313:4, 322:14, 326:6, 333:6, 333:21, 334:8, 335:1, 335:6, 335:12, 335:18, 335:22, 335:23, 336:1, 336:3, 336:8, 340:19, 341:4, 341:11, 341:22, 342:5, 342:15, 344:2, 344:8, 344:12, 344:14, 345:3, 345:10, 346:5, 346:10, 346:14, 346:24, 348:13

MAD [1] - 233:16
MADE [38] - 18:23, 19:3, 19:20, 42:19, 63:5, 77:14, 77:17, 77:24, 110:15, 174:22, 187:25, 188:9, 211:3, 225:5, 225:6, 247:17, 264:11, 264:13, 265:7, 265:8, 265:9, 265:10, 265:11, 265:14, 271:15, 277:17, 286:21, 290:15, 306:9, 321:8, 321:9, 338:5, 338:7, 338:22, 338:25, 341:6, 353:14

MAGISTRATE [1] - 355:25
MAGNITUDE [2] - 340:16, 347:23

MAIL [65] - 29:24, 30:9, 32:3, 32:5, 37:21, 39:3, 85:7, 85:22, 85:25, 86:7, 86:9, 86:15, 86:20, 86:24, 87:18, 88:6, 106:10, 106:11, 111:2, 111:17, 111:23, 112:13, 112:22, 114:18, 117:5, 118:23, 119:6, 120:15, 129:23, 130:4, 130:13, 130:14, 133:5, 134:6, 134:17, 135:11, 139:17, 141:12, 298:17, 298:19, 298:22, 299:1, 299:20, 299:25, 300:7, 300:8, 300:10, 300:12, 300:17, 300:19, 300:24, 301:15, 302:5, 302:14, 302:17, 303:8, 306:13, 306:15, 306:25, 307:4, 307:7, 307:17, 307:20, 307:21, 312:20

MAILS [4] - 303:17, 308:7, 308:9, 309:10
MAIN [4] - 212:13, 258:20, 338:12, 343:7
MAINLY [1] - 118:3
MAINTAIN [1] - 83:7
MAINTAINED [1] - 117:21
MAJOR [1] - 67:24
MAJORITY [3] - 22:15, 22:17, 68:12
MAKE [66] - 43:6, 47:24, 51:19, 79:3, 90:8, 101:7, 109:15, 134:23, 152:24, 153:15, 173:12, 177:12, 184:11, 185:21, 187:1, 188:17, 188:18, 191:21, 192:12, 192:14, 193:19, 195:9, 195:24, 198:24, 200:25, 204:19, 205:8, 206:7, 206:17, 213:13, 214:18, 215:8, 217:8, 217:22, 225:13,

226:10, 226:17, 230:13, 230:20, 232:4, 240:12, 244:24, 245:8, 247:16, 247:19, 248:7, 257:14, 257:15, 257:16, 259:11, 263:5, 268:4, 271:3, 271:5, 273:21, 273:24, 275:3, 277:10, 288:9, 296:8, 297:24, 308:12, 324:22, 346:5, 346:24, 355:20

MAKES [13] - 34:25, 48:2, 95:9, 95:12, 127:5, 198:13, 205:25, 211:12, 248:10, 269:1, 272:2, 286:20, 323:3
MAKING [13] - 50:25, 132:5, 145:25, 167:3, 178:6, 203:25, 248:3, 270:25, 277:8, 293:6, 320:2, 333:8, 340:7
MALFEASANCE [1] - 257:16
MALFUNCTION [6] - 22:7, 262:1, 262:2, 262:3, 262:9, 262:17
MALFUNCTIONING [1] - 163:17
MALFUNCTIONS [3] - 216:16, 262:4, 262:7
MALWARE [37] - 17:10, 19:11, 19:19, 21:9, 21:10, 21:15, 22:6, 25:23, 25:25, 28:14, 28:22, 66:9, 70:17, 71:8, 71:12, 72:11, 77:4, 78:17, 79:7, 82:2, 95:6, 115:19, 169:9, 169:24, 170:5, 172:15, 173:10, 224:4, 229:15, 229:17, 231:9, 234:22, 236:25, 243:5, 246:19, 248:23
MAN [2] - 28:1, 142:23
MANAGE [3] - 178:2, 180:1, 236:22
MANAGED [4] - 180:16, 184:4, 184:15
MANAGEMENT [10] -

31:18, 197:2, 198:23, 281:6, 281:8, 281:15, 281:21, 282:5, 286:16, 303:14
MANAGER [20] - 176:23, 177:4, 177:10, 177:13, 177:16, 177:21, 179:19, 179:25, 180:6, 180:11, 180:12, 180:13, 180:21, 180:23, 180:24, 285:24, 286:1, 286:2, 286:14, 289:10
MANIFEST [1] - 252:19
MANIPULATING [1] - 163:18
MANNER [3] - 245:1, 245:4, 325:2
MANNERS [1] - 280:1
MANUAL [4] - 76:7, 108:17, 109:7, 111:14
MANUALLY [4] - 74:19, 82:14, 147:18, 148:18
MANUFACTURE [1] - 181:24
MANUFACTURED [4] - 227:12, 227:13, 283:9, 283:12
MANUFACTURER [5] - 16:10, 81:7, 89:15, 92:14, 284:23
MANUFACTURER'S [2] - 93:17, 100:17
MANUFACTURERS [1] - 265:14
MANUFACTURERS' [1] - 36:19
MANUFACTURING [7] - 71:13, 170:1, 170:6, 171:11, 171:13, 183:22, 263:23
MANY [33] - 10:6, 21:2, 38:21, 39:5, 39:7, 39:10, 42:6, 67:3, 101:4, 142:14, 150:15, 151:9, 151:10, 168:5, 175:8, 182:17, 182:21, 183:3, 185:1, 224:18, 240:25, 248:2, 250:18, 250:19, 250:20, 252:11,

264:20, 264:23, 308:2, 311:5, 342:7
MARCH [3] - 309:7, 309:8, 352:12
MARK [12] - 2:6, 26:17, 57:20, 137:18, 156:24, 225:15, 225:19, 225:21, 251:5, 261:19, 271:19, 272:24
MARKED [25] - 15:19, 29:16, 31:13, 57:18, 58:18, 69:23, 69:25, 74:11, 144:24, 145:7, 145:13, 203:15, 239:9, 239:10, 239:20, 239:24, 241:5, 241:13, 247:11, 261:18, 272:25, 304:4, 328:10, 350:1
MARKERS [4] - 145:12, 149:13, 151:13, 152:8
MARKET [9] - 1:19, 2:3, 185:16, 196:11, 229:10, 259:2, 259:4, 290:15, 290:22
MARKETED [1] - 178:2
MARKETING [2] - 254:9, 290:16
MARKETS [2] - 180:5, 290:13
MARKING [36] - 9:10, 13:1, 14:20, 15:18, 23:14, 29:3, 29:8, 31:17, 56:19, 60:17, 114:22, 119:20, 120:10, 133:12, 137:13, 137:17, 137:20, 138:1, 138:12, 138:14, 138:25, 139:13, 140:24, 145:18, 146:23, 147:3, 147:5, 147:12, 147:23, 148:6, 148:14, 186:24, 186:25, 240:1, 271:20, 304:3
MARKS [3] - 58:19, 74:20, 201:7
MARRIED [1] - 44:15
MARY [1] - 176:16
MASTER [2] - 59:23, 215:13
MASTER'S [1] -

183:17
MATCH [11] - 24:16,
  24:18, 68:10, 81:18,
  217:14, 224:5,
  237:1, 240:7,
  247:16, 278:24,
  280:20
MATCHED [1] - 71:5
MATCHES [5] - 71:5,
  217:23, 226:11,
  274:19, 275:20
MATERIAL [2] -
  294:14, 339:15
MATERIALS [7] -
  200:14, 254:5,
  254:7, 288:21,
  289:9, 289:20,
  346:18
MATHEMATICAL [2] -
  228:16, 230:16
MATTER [11] - 75:17,
  155:11, 165:21,
  220:3, 231:25,
  239:15, 246:17,
  253:6, 254:25,
  256:13, 357:12
MATTERS [2] -
  276:11, 276:13
MATTHIAS [1] - 2:7
MAY [53] - 11:11,
  34:19, 41:5, 62:25,
  71:24, 76:2, 100:4,
  100:22, 109:8,
  109:17, 142:18,
  143:14, 144:22,
  179:8, 183:10,
  192:21, 194:16,
  195:17, 196:23,
  221:21, 255:25,
  262:17, 266:4,
  273:15, 282:17,
  291:25, 292:1,
  302:13, 309:8,
  315:9, 316:22,
  317:6, 325:14,
  325:16, 326:13,
  330:20, 333:6,
  333:22, 334:12,
  334:14, 334:20,
  334:23, 335:8,
  338:11, 338:14,
  348:20, 353:8,
  355:20, 356:18
MAYBE [21] - 13:10,
  17:23, 36:4, 67:5,
  89:21, 104:17,
  119:1, 125:2,
  153:14, 160:12,
  190:21, 213:21,
  247:3, 254:3, 267:7,

267:11, 270:20,
  270:21, 303:14,
  353:12
MAYOR [3] - 279:11,
  279:18, 279:23
MAYOR'S [2] - 340:13,
  340:16
MAYORAL [1] -
  279:10
MCCRACKEN [1] - 2:2
ME [111] - 9:18, 10:8,
  12:5, 13:9, 13:15,
  14:6, 16:16, 17:3,
  17:18, 17:20, 17:23,
  19:22, 21:5, 27:20,
  28:7, 29:7, 32:8,
  32:11, 33:13, 33:16,
  37:17, 39:3, 43:4,
  43:19, 46:1, 48:15,
  49:11, 49:12, 51:7,
  54:5, 62:17, 62:18,
  65:18, 65:20, 90:15,
  91:22, 91:25, 93:20,
  94:11, 101:2,
  102:16, 103:15,
  104:5, 104:9,
  104:10, 104:11,
  112:1, 116:10,
  130:2, 136:11,
  137:12, 137:18,
  138:23, 140:6,
  140:15, 152:21,
  157:18, 164:12,
  172:20, 178:13,
  179:2, 179:10,
  184:21, 192:12,
  199:8, 208:11,
  210:24, 211:13,
  213:2, 213:12,
  214:4, 214:25,
  215:1, 221:8,
  221:19, 223:5,
  224:9, 227:11,
  239:6, 248:19,
  253:6, 253:13,
  253:23, 265:11,
  265:20, 269:11,
  273:11, 289:8,
  291:6, 295:3, 297:1,
  297:3, 297:15,
  304:25, 307:10,
  309:11, 310:15,
  312:20, 315:11,
  315:13, 317:8,
  317:22, 320:7,
  329:4, 332:21,
  333:9, 340:7, 343:9,
  348:16, 353:23
MEAN [27] - 35:5,
  35:8, 35:10, 59:21,

66:2, 67:8, 67:9,
  76:17, 83:6, 140:3,
  171:25, 175:5,
  226:7, 230:8,
  237:14, 241:24,
  252:4, 253:4, 264:7,
  278:10, 293:12,
  301:19, 301:20,
  303:7, 319:22,
  329:22, 344:10
MEANING [11] -
  166:18, 277:4,
  277:7, 277:12,
  279:8, 285:9, 290:4,
  290:6, 300:4,
  340:24, 355:9
MEANS [18] - 17:8,
  54:12, 115:4,
  130:25, 148:25,
  157:13, 158:21,
  161:7, 178:18,
  185:23, 198:20,
  207:15, 233:4,
  253:5, 256:6, 290:9,
  325:17, 329:18
MEANT [9] - 32:14,
  90:4, 109:8, 113:16,
  114:3, 191:15,
  218:15, 219:17,
  219:19
MEASURES [2] -
  227:22, 260:25
MECHANICAL [3] -
  202:17, 264:24,
  267:24
MECHANICALLY [1] -
  218:15
MECHANICS [1] -
  75:4
MECHANISM [2] -
  14:2, 219:11
MEDIA [8] - 193:21,
  196:21, 197:15,
  197:19, 197:20,
  198:7, 282:11
MEDIATION [5] -
  353:11, 354:5,
  354:9, 354:23,
  355:21
MEDICINE [1] - 173:6
MEET [14] - 44:23,
  45:4, 46:7, 46:14,
  46:21, 305:23,
  308:18, 309:19,
  319:10, 319:21,
  335:19, 337:11,
  348:21, 349:7
MEETS [6] - 178:6,
  348:10, 348:14,
  349:9, 349:12,

349:16
MEMBER [1] - 124:7
MEMORY [41] - 12:6,
  12:8, 50:9, 81:5,
  81:14, 81:24,
  172:12, 188:3,
  199:4, 199:6, 216:8,
  216:12, 234:5,
  250:14, 256:17,
  274:3, 274:5, 274:8,
  274:25, 275:7,
  277:19, 277:21,
  278:5, 278:13,
  278:23, 279:5,
  279:14, 279:20,
  279:21, 279:22,
  279:24, 280:5,
  280:9, 280:15,
  280:19, 282:13,
  283:8, 283:9,
  283:12, 283:13,
  284:14
MENTION [6] - 148:21,
  151:11, 166:12,
  166:19, 297:16,
  303:1
MENTIONED [15] -
  12:17, 47:11, 52:10,
  52:12, 52:15, 64:6,
  185:6, 189:25,
  190:12, 206:4,
  251:3, 278:3, 298:5,
  298:7, 305:3
MENTIONING [1] -
  301:5
MENTOR [1] - 124:14
MENU [6] - 136:16,
  138:6, 138:18,
  139:7, 196:16,
  304:14
MERCHANDISING [1]
  - 184:9
MERGED [1] - 182:14
MESS [1] - 236:3
MESSAGE [1] -
  148:12
MESSING [1] - 279:2
MET [4] - 223:11,
  223:17, 256:11,
  325:2
METHOD [3] - 103:8,
  241:16, 346:8
MICHAEL [1] - 2:12
MICHIGAN [14] - 4:2,
  4:15, 68:21, 68:25,
  69:8, 70:2, 70:5,
  70:6, 70:11, 70:15,
  70:24, 74:11, 74:17,
  74:20
MICHIGAN'S [2] -

4:11, 4:14
MICHIGAN-OHIO [1] -
  74:11
MICRO [1] - 278:13
MICROPHONE [4] -
  221:17, 261:4, 324:4
MID [1] - 162:1
MID-JULY [1] - 162:1
MIDDLE [6] - 88:20,
  119:12, 163:10,
  202:20, 280:18,
  296:16
MIDRANGE [1] -
  180:20
MIDST [1] - 338:12
MIGHT [45] - 16:7,
  22:5, 29:4, 52:9,
  53:15, 53:19, 69:1,
  69:7, 72:18, 72:19,
  78:17, 79:16,
  101:10, 109:3,
  161:4, 193:22,
  227:21, 235:4,
  243:18, 251:22,
  257:4, 257:5,
  257:12, 259:22,
  260:16, 260:17,
  267:4, 271:9, 281:6,
  281:9, 291:12,
  291:13, 322:18,
  322:19, 335:5,
  335:12, 336:7,
  337:1, 339:4,
  341:15, 348:13,
  349:5, 351:2,
  352:17, 352:25
MIKE [1] - 221:21
MIL [1] - 183:24
MILLION [20] - 225:14,
  225:19, 225:21,
  293:16, 338:17,
  338:18, 338:22,
  338:24, 342:2,
  342:3, 342:14,
  343:2, 343:5, 343:6,
  343:10, 343:13,
  343:22, 348:5,
  350:5, 356:5
MILLIONS [1] - 293:18
MIND [10] - 11:17,
  35:16, 35:18, 35:19,
  63:5, 64:3, 131:2,
  143:8, 157:5, 241:21
MINIMUM [1] - 347:7
MINUTE [3] - 16:5,
  80:6, 268:1
MINUTES [14] - 125:2,
  175:25, 235:17,
  235:20, 236:8,
  236:10, 255:2,

255:8, 255:12,
255:17, 273:16,
310:19, 321:4, 321:5
MISHEARD [1] - 89:21
MISMATCH [12] -
69:20, 75:24, 82:13,
83:3, 225:1, 226:5,
236:18, 237:2,
239:17, 239:20,
266:13, 266:17
MISMATCHES [2] -
239:25, 240:1
MISS [3] - 225:23,
225:24, 245:1
MISSING [1] - 244:16
MISSISSIPPI [1] -
223:6
MISTAKE [8] - 28:13,
28:14, 28:15,
157:15, 210:1,
240:12, 257:16
MM [1] - 312:25
MM-HMM [1] - 312:25
MODALITIES [1] -
60:14
MODALITY [1] - 60:7
MODE [6] - 62:20,
63:3, 95:11, 104:8,
196:15, 203:4
MODEL [4] - 31:13,
89:15, 92:14, 312:12
MODELED [1] - 235:5
MODELS [6] - 31:11,
31:23, 109:23,
178:4, 311:5, 311:6
MODES [1] - 196:15
MODIFICATION [1] -
107:10
MODIFICATIONS [1] -
329:8
MODIFIED [1] -
107:11
MODIFIER [1] -
129:20
MODIFIES [1] - 148:9
MODIFY [3] - 163:18,
243:23, 243:24
MODULE [6] - 189:14,
189:15, 191:7,
192:10, 211:25
MODULES [1] - 197:8
MOMENT [9] - 71:23,
73:18, 167:6,
203:11, 218:11,
236:21, 273:23,
311:24, 315:23
MONEY [7] - 179:16,
200:3, 239:1,
292:15, 292:18,
325:22, 330:15

MONIQUE [4] -
323:20, 323:24,
323:25, 358:12
MONITOR [1] - 118:10
MONITORING [1] -
309:14
MONKEY [2] - 195:4,
279:16
MONKEYED [2] -
235:8, 279:22
MONKEYING [2] -
16:4, 191:22
MONTGOMERY [1] -
2:2
MONTH [6] - 37:9,
91:11, 348:10,
348:15, 349:12,
349:16
MONTHS [9] - 43:16,
46:20, 96:4, 162:1,
308:3, 337:23,
337:24, 347:7,
348:17
MORE [68] - 18:3,
27:10, 28:13, 29:18,
33:2, 36:5, 36:22,
37:3, 39:12, 50:16,
56:18, 61:10, 65:17,
65:18, 65:19, 78:6,
80:19, 83:10, 88:16,
102:8, 103:4, 109:2,
118:5, 119:9,
126:21, 127:5,
132:1, 157:1, 158:8,
158:22, 177:9,
177:18, 177:19,
192:23, 192:24,
195:18, 208:13,
210:12, 210:18,
211:9, 213:22,
218:8, 233:17,
233:18, 239:25,
240:20, 241:10,
241:15, 244:14,
247:3, 247:10,
255:1, 256:7, 257:9,
261:12, 267:22,
269:8, 280:17,
285:18, 313:4,
316:20, 323:3,
331:2, 343:25,
347:19, 347:20,
350:9
MORGAN [8] - 18:18,
19:5, 19:9, 19:14,
20:2, 20:12, 20:16,
21:18
MORNING [13] - 3:3,
3:4, 3:8, 3:17, 3:18,
48:14, 48:15, 106:6,

135:11, 191:21,
223:22, 356:19
MOST [18] - 18:9,
21:5, 26:9, 125:13,
126:10, 137:2,
182:1, 185:15,
208:22, 244:1,
247:24, 266:23,
284:19, 290:9,
290:15, 316:9
MOTION [10] - 35:24,
65:14, 84:7, 263:16,
276:22, 276:25,
280:7, 318:20,
319:11, 326:6
MOTOR [3] - 193:6,
269:3, 269:5
MOTORS [1] - 248:14
MOVE [26] - 29:19,
29:21, 40:5, 40:22,
43:3, 43:11, 137:4,
154:16, 167:4,
190:25, 195:9,
206:15, 211:21,
221:17, 245:21,
245:22, 245:23,
246:11, 263:18,
277:9, 277:14,
321:25, 323:3,
330:11, 332:15,
348:2
MOVED [4] - 81:13,
154:20, 246:3,
258:13
MOVES [2] - 211:3,
246:9
MOVING [11] - 155:2,
155:4, 159:14,
211:23, 246:8,
248:14, 258:20,
299:11, 299:16,
323:14, 351:2
MR [551] - 3:7, 3:16,
4:20, 5:1, 5:3, 5:18,
8:4, 10:22, 12:16,
15:12, 16:18, 16:19,
22:1, 22:3, 23:7,
23:8, 23:12, 26:4,
27:8, 27:12, 27:25,
28:2, 28:5, 28:10,
28:18, 29:18, 29:22,
30:16, 30:20, 31:4,
31:9, 34:16, 35:21,
36:24, 37:1, 39:13,
39:16, 39:19, 39:20,
40:5, 40:7, 41:7,
41:8, 41:12, 41:16,
41:19, 42:6, 42:8,
42:13, 42:22, 42:23,
43:4, 43:5, 43:8,

43:12, 43:13, 43:23,
43:25, 45:6, 45:9,
45:12, 45:14, 45:17,
45:21, 46:4, 46:8,
46:11, 46:16, 46:23,
47:5, 47:10, 48:8,
48:9, 48:13, 49:17,
49:18, 49:20, 50:2,
50:4, 50:5, 50:6,
51:13, 51:20, 52:2,
52:20, 52:23, 53:17,
55:9, 55:19, 55:20,
58:3, 58:5, 58:9,
59:11, 59:12, 61:11,
61:13, 63:8, 63:23,
64:5, 67:2, 73:5,
73:7, 73:10, 73:13,
73:16, 74:8, 74:9,
85:21, 86:5, 86:6,
86:15, 86:22, 86:23,
87:3, 87:7, 87:10,
87:11, 87:13, 90:2,
90:4, 90:5, 90:7,
90:9, 91:13, 91:14,
92:11, 92:12, 95:20,
95:21, 99:3, 99:5,
99:8, 100:21,
102:12, 102:19,
105:1, 105:2, 106:1,
106:11, 107:18,
107:23, 107:25,
109:22, 110:20,
110:25, 111:1,
111:20, 111:24,
112:16, 112:20,
113:10, 113:12,
115:15, 116:23,
123:8, 124:16,
124:19, 124:20,
124:22, 124:23,
125:1, 125:3, 125:5,
125:9, 125:10,
125:11, 127:1,
128:25, 129:8,
130:22, 131:1,
134:22, 134:25,
135:1, 135:23,
136:6, 137:5, 137:9,
137:10, 141:25,
142:2, 142:5,
142:12, 142:18,
142:21, 143:10,
143:14, 143:15,
143:21, 143:23,
145:21, 147:21,
147:25, 148:3,
148:4, 149:6,
149:22, 149:25,
150:3, 150:9,
150:13, 150:21,
152:18, 153:13,

154:11, 154:15,
154:19, 154:23,
155:4, 155:6, 155:8,
155:10, 155:14,
155:16, 155:17,
155:20, 155:21,
157:4, 157:9,
157:24, 158:7,
159:12, 159:14,
159:17, 159:21,
159:22, 161:21,
162:5, 162:6, 162:7,
165:8, 165:11,
165:14, 165:18,
165:20, 165:21,
165:25, 166:2,
166:4, 166:24,
167:2, 167:5, 167:9,
167:12, 167:17,
169:19, 169:21,
170:16, 170:20,
171:21, 172:1,
172:24, 173:4,
173:16, 173:18,
173:21, 173:22,
174:1, 174:5,
174:12, 174:13,
174:14, 174:15,
174:21, 175:12,
175:16, 175:20,
176:3, 176:6, 176:9,
176:19, 176:20,
178:21, 179:17,
179:18, 183:13,
183:14, 183:15,
185:5, 186:7,
190:19, 190:20,
194:6, 195:15,
200:5, 200:6, 203:1,
203:5, 204:9,
206:24, 207:2,
210:8, 213:20,
215:15, 216:20,
217:25, 218:5,
218:10, 218:14,
218:25, 219:9,
219:10, 220:18,
220:20, 220:23,
221:5, 221:8, 221:9,
221:10, 221:19,
221:23, 221:25,
225:16, 226:1,
226:22, 236:14,
236:15, 242:20,
242:23, 242:24,
243:3, 248:18,
252:6, 252:9,
254:17, 255:4,
255:5, 255:11,
255:12, 255:13,

255:18, 255:20, 255:23, 256:12, 256:17, 256:20, 256:24, 257:1, 260:5, 260:8, 260:13, 261:6, 261:21, 263:15, 263:18, 263:21, 265:5, 268:14, 269:19, 269:23, 272:17, 273:3, 273:15, 273:18, 276:23, 277:3, 277:10, 277:15, 281:3, 281:22, 282:17, 282:20, 285:20, 285:21, 287:3, 287:6, 287:7, 287:16, 287:18, 288:5, 288:11, 289:17, 289:18, 290:24, 291:2, 291:5, 291:9, 291:15, 291:21, 292:7, 292:11, 294:7, 294:8, 294:12, 294:13, 295:3, 295:22, 296:5, 296:17, 296:25, 299:20, 300:13, 301:15, 301:22, 302:13, 304:1, 304:18, 304:19, 304:20, 304:24, 308:13, 308:15, 308:20, 308:22, 309:5, 310:10, 310:11, 311:21, 312:2, 312:5, 312:6, 312:9, 313:14, 313:16, 313:19, 314:6, 314:12, 314:15, 314:22, 315:16, 315:18, 315:21, 316:19, 316:21, 317:1, 317:7, 319:5, 319:6, 319:9, 319:17, 319:24, 320:11, 320:12, 320:16, 320:18, 320:20, 320:22, 320:24, 320:25, 321:1, 321:2, 321:4, 321:8, 321:10, 321:12, 321:13, 321:16, 321:17, 321:18, 321:23, 321:24, 322:24, 323:8, 323:13, 323:18, 324:6,

325:25, 326:1, 326:3, 328:17, 328:19, 330:4, 330:9, 331:6, 331:9, 331:20, 332:4, 332:15, 332:17, 332:20, 332:22, 333:16, 334:11, 336:1, 336:16, 339:7, 340:6, 341:2, 342:12, 342:20, 342:23, 343:20, 345:1, 346:1, 347:3, 347:11, 347:13, 350:10, 350:17, 350:25, 351:2, 351:13, 351:17, 351:19, 351:20, 351:25, 352:1, 352:4, 352:8, 352:11, 352:13, 352:14, 352:23, 353:3, 353:4, 353:7, 353:15, 353:21, 353:25, 354:4, 354:11, 354:18, 354:24, 355:5, 355:8, 355:9, 355:12, 355:15, 355:17, 355:18, 355:20, 355:23, 356:7, 356:9, 356:12, 356:17, 356:21, 356:23, 356:25, 357:6, 358:4, 358:5, 358:7, 358:8, 358:10, 358:11, 358:13
**MRS** [1] - 91:13
**MS** [60] - 16:19, 29:24, 30:9, 32:6, 32:11, 37:20, 37:23, 38:7, 38:9, 38:17, 38:21, 39:2, 39:5, 44:1, 44:5, 46:6, 46:13, 73:3, 85:7, 85:22, 91:15, 91:16, 123:18, 143:20, 146:10, 150:4, 173:25, 255:5, 255:14, 296:5, 296:19, 297:1, 298:13, 299:1, 300:2, 302:17, 304:25, 306:17, 309:24, 310:15, 311:18, 311:25, 312:10, 312:19, 317:2, 319:25, 320:2, 322:4, 322:23, 330:24,

331:3, 331:14, 332:1, 332:8, 338:18, 339:17, 342:6, 343:14, 345:11, 350:14
**MUCH** [15] - 27:10, 47:1, 54:16, 119:16, 124:24, 127:10, 161:1, 174:17, 179:16, 239:1, 246:11, 299:1, 350:8, 351:23
**MULTI** [1] - 146:16
**MULTI-TWEET** [1] - 146:16
**MULTIPLE** [4] - 204:13, 210:21, 264:15, 345:23
**MUNICIPAL** [2] - 168:21, 168:25
**MUNICIPALITIES** [1] - 182:20
**MUSEUM** [1] - 42:1
**MUST** [7] - 13:17, 39:11, 121:11, 127:20, 329:13, 329:14, 332:5
**MUTED** [1] - 144:23
**MY** [105] - 3:11, 4:3, 8:5, 11:11, 11:16, 13:14, 14:15, 16:3, 22:9, 22:12, 35:19, 36:5, 37:17, 38:8, 39:3, 39:25, 43:7, 43:9, 44:17, 45:23, 62:23, 65:2, 67:24, 77:22, 78:19, 81:20, 93:7, 94:11, 102:20, 103:4, 104:11, 105:18, 107:4, 109:13, 114:2, 118:12, 120:22, 127:8, 139:10, 141:6, 148:10, 149:3, 151:11, 159:11, 161:9, 167:12, 173:2, 173:22, 175:24, 177:25, 178:9, 179:23, 180:22, 181:6, 182:23, 182:24, 185:2, 185:13, 191:22, 193:2, 200:5, 208:9, 210:5, 210:23, 213:14, 214:3, 222:13, 223:4, 223:9, 223:21, 224:2, 241:21, 248:21, 252:20,

254:23, 255:18, 256:13, 258:8, 265:2, 276:16, 290:19, 293:14, 295:16, 299:10, 306:12, 310:25, 311:18, 314:23, 317:7, 321:6, 323:24, 330:2, 331:15, 332:9, 339:11, 341:20, 342:1, 342:16, 344:16, 345:24, 348:17, 349:25, 355:23, 355:25, 356:16
**MYSELF** [2] - 29:24, 32:3
**MYSTERIOUS** [1] - 17:12

# N

**NAME** [21] - 3:11, 19:18, 21:20, 24:7, 89:14, 92:13, 125:23, 142:23, 148:22, 151:4, 152:5, 152:23, 175:9, 175:11, 176:14, 188:1, 255:22, 312:16, 323:23, 323:24
**NAMED** [2] - 142:9, 168:3
**NAMES** [1] - 17:19
**NANCY** [1] - 141:20
**NARRATE** [1] - 190:21
**NATIONAL** [3] - 109:14, 173:3, 173:5
**NATURE** [3] - 187:21, 218:9, 267:24
**NAVIGATE** [5] - 193:8, 193:14, 193:16, 193:17, 193:18
**NEARLY** [1] - 161:22
**NEBRASKA** [2] - 103:14, 223:17
**NECESSARILY** [11] - 21:14, 34:3, 35:5, 35:8, 35:10, 82:16, 231:3, 280:8, 280:10, 290:5, 348:3
**NECESSARY** [6] - 4:21, 235:24, 252:16, 329:8, 330:8, 356:14
**NEED** [24] - 21:13, 29:9, 29:13, 52:3, 70:1, 165:18,

173:13, 194:8, 200:21, 216:17, 231:3, 245:10, 267:21, 287:4, 334:9, 336:20, 337:1, 337:4, 345:17, 345:21, 345:22, 345:24, 350:21, 351:23
**NEEDED** [6] - 199:3, 309:15, 339:9, 341:9, 341:10, 341:22
**NEEDS** [9] - 198:2, 255:8, 261:1, 325:1, 334:17, 334:20, 335:19, 337:3, 339:14
**NEGOTIATED** [1] - 325:12
**NEGOTIATION** [3] - 84:25, 287:12, 329:25
**NEGOTIATIONS** [5] - 110:16, 110:22, 303:25, 321:14, 354:9
**NEITHER** [2] - 159:3, 351:15
**NESMITH** [4] - 323:20, 323:25, 358:12
**NESMITH-JOYNER** [3] - 323:20, 323:25, 358:12
**NETWORKS** [2] - 184:6, 184:7
**NEVER** [23] - 7:6, 22:15, 66:18, 89:23, 89:25, 90:10, 104:13, 114:3, 122:3, 122:5, 122:11, 122:13, 141:12, 141:15, 151:11, 216:17, 225:6, 234:19, 305:12, 308:1, 308:10, 313:8, 326:1
**NEW** [26] - 1:15, 36:2, 36:4, 127:6, 127:18, 145:3, 183:4, 202:15, 202:16, 223:5, 224:16, 230:20, 236:8, 267:5, 325:25, 329:19, 334:17, 336:8, 336:12, 338:13, 341:10, 342:21, 347:6, 348:13, 356:25, 357:2

NEWER [1] - 54:1
NEXT [31] - 23:17,
37:9, 44:17, 70:1,
70:5, 70:11, 70:15,
74:20, 87:14, 88:14,
94:11, 96:22,
108:14, 112:21,
113:5, 119:17,
147:10, 147:15,
148:8, 148:21,
152:22, 157:10,
161:15, 239:13,
239:14, 239:16,
254:21, 255:25,
351:14, 352:10,
352:11
NIGHT [5] - 10:20,
171:7, 212:7, 212:8,
357:5
NIST [1] - 229:5
NO [221] - 5:1, 7:12,
7:15, 7:16, 8:23,
11:1, 11:4, 11:7,
11:12, 11:16, 13:2,
14:24, 15:16, 15:20,
16:11, 17:18, 18:19,
18:21, 18:23, 19:8,
23:25, 25:15, 27:1,
27:4, 27:13, 28:1,
29:20, 32:19, 32:24,
33:5, 34:6, 37:7,
38:12, 43:9, 44:4,
44:7, 44:9, 45:22,
46:17, 47:17, 47:19,
47:22, 48:8, 49:18,
49:22, 55:1, 55:25,
56:7, 59:17, 62:13,
64:14, 66:16, 67:9,
67:13, 69:5, 69:20,
70:20, 72:23, 73:1,
78:8, 79:4, 79:24,
80:15, 81:17, 82:11,
86:21, 87:20, 89:3,
90:21, 93:9, 93:11,
97:13, 98:6, 104:7,
104:20, 105:24,
107:2, 108:4, 108:7,
108:19, 110:21,
114:8, 115:5,
118:17, 121:24,
123:3, 123:5,
126:21, 128:14,
128:18, 130:16,
131:8, 134:12,
135:2, 135:20,
136:2, 136:4,
136:18, 150:16,
152:11, 157:8,
159:10, 159:11,
165:1, 166:11,

166:14, 166:21,
167:9, 167:24,
168:4, 168:8, 169:3,
169:10, 170:17,
171:16, 171:19,
173:1, 173:16,
176:1, 178:23,
194:4, 194:6,
199:19, 210:14,
211:14, 211:17,
214:2, 218:4, 220:4,
220:16, 225:5,
225:9, 225:18,
226:24, 227:14,
239:12, 243:2,
243:13, 244:13,
244:21, 245:19,
248:10, 248:12,
249:5, 249:9,
250:25, 253:14,
254:17, 257:5,
260:6, 260:11,
261:9, 265:24,
268:11, 268:21,
280:6, 281:5,
284:19, 286:9,
287:11, 287:15,
287:17, 287:23,
288:4, 290:5,
290:25, 291:5,
292:12, 296:1,
298:3, 303:3, 304:5,
304:11, 304:17,
305:10, 310:2,
311:13, 316:15,
317:16, 317:25,
318:9, 318:14,
319:5, 319:22,
319:24, 321:15,
321:17, 329:14,
329:15, 329:20,
329:23, 331:25,
332:2, 332:6, 335:8,
337:13, 337:14,
338:23, 339:1,
339:18, 340:4,
341:1, 348:23,
349:1, 349:3,
349:17, 350:24,
352:11, 353:23,
355:18, 356:4, 356:7
NOBODY [1] - 191:21
NOISE [2] - 268:4
NOISIER [1] - 211:4
NOMENCLATURE [2]
- 136:24, 137:2
NON [8] - 45:15,
59:18, 78:22,
104:12, 116:6,
123:11, 128:1,

152:15
NON-ATTACK [1] -
78:22
NON-LEADING [1] -
45:15
NON-XL [5] - 104:12,
116:6, 123:11,
128:1, 152:15
NONCOMPETITIVE
[1] - 339:13
NONCOMPLIANCE
[2] - 305:19, 309:2
NONE [2] - 68:8,
109:17
NONETHELESS [5] -
112:25, 251:22,
271:9, 293:25,
335:12
NONEXHAUSTIVE [1]
- 139:19
NONTECHNOLOGIS
TS [2] - 126:11,
126:12
NOR [1] - 159:3
NORMAL [3] - 16:10,
24:19, 207:23
NORMALLY [2] -
314:21, 355:1
NORTHEAST [2] -
185:17
NOT [456] - 5:14, 5:22,
7:3, 8:2, 8:9, 8:15,
8:17, 8:24, 9:15,
11:7, 11:11, 11:16,
11:18, 12:10, 13:2,
13:23, 14:6, 14:8,
14:24, 16:7, 16:17,
17:16, 17:23, 18:5,
18:7, 18:19, 18:21,
19:19, 20:6, 20:15,
21:7, 21:8, 21:10,
21:21, 21:23, 22:12,
22:17, 22:22, 22:25,
23:25, 24:2, 24:19,
25:2, 25:3, 25:6,
25:16, 25:20, 26:14,
27:4, 27:9, 27:19,
31:19, 32:19, 32:24,
32:25, 33:14, 33:15,
34:7, 34:10, 35:10,
35:11, 35:16, 35:17,
36:1, 36:12, 37:7,
37:19, 38:10, 38:12,
38:18, 40:21, 41:10,
41:14, 41:16, 42:1,
42:10, 42:11, 42:15,
42:16, 42:24, 43:19,
43:20, 43:21, 44:24,
45:20, 47:17, 49:14,
50:8, 51:22, 52:9,

52:10, 52:13, 53:4,
53:9, 55:13, 55:23,
57:20, 62:8, 62:15,
62:24, 62:25, 63:5,
63:10, 63:16, 63:20,
63:24, 64:9, 64:14,
64:22, 68:11, 69:10,
70:12, 70:19, 73:15,
74:2, 74:7, 76:2,
77:18, 77:22, 78:7,
78:19, 80:1, 80:15,
81:17, 81:18, 81:23,
82:16, 82:22, 83:1,
84:12, 84:13, 84:22,
84:24, 87:5, 88:25,
89:3, 90:22, 91:2,
91:5, 91:23, 94:17,
95:7, 95:17, 97:11,
98:25, 99:13,
100:14, 100:22,
102:9, 103:7, 104:7,
104:8, 105:24,
108:4, 109:2,
109:13, 110:10,
110:18, 111:18,
111:23, 112:14,
113:21, 114:25,
115:5, 115:20,
116:15, 118:11,
120:4, 121:9,
122:11, 122:13,
124:21, 125:21,
127:19, 128:3,
128:12, 130:10,
131:2, 131:6,
131:21, 131:25,
132:2, 132:5, 132:8,
133:2, 133:8,
134:13, 134:24,
135:24, 136:10,
136:11, 136:14,
137:22, 138:23,
139:7, 139:17,
139:21, 140:9,
140:22, 142:1,
142:2, 142:6, 142:7,
147:7, 154:4,
154:15, 154:18,
154:20, 154:21,
158:3, 160:22,
161:8, 162:12,
164:19, 166:9,
166:17, 167:24,
169:5, 169:10,
169:11, 171:6,
171:15, 173:1,
173:2, 173:13,
174:5, 175:25,
178:22, 178:23,
179:1, 179:8, 180:6,
181:5, 183:10,

185:22, 187:19,
188:13, 188:17,
189:9, 190:10,
194:16, 195:16,
196:3, 196:12,
197:13, 198:3,
198:21, 199:7,
201:1, 201:20,
201:23, 202:2,
202:14, 204:7,
204:12, 207:4,
208:17, 208:20,
208:23, 209:16,
210:14, 211:23,
212:23, 213:3,
214:7, 214:14,
214:20, 217:13,
218:22, 219:2,
219:4, 219:14,
219:16, 222:5,
224:14, 226:22,
226:25, 230:9,
232:22, 233:12,
233:15, 233:22,
234:15, 234:21,
235:2, 235:6, 235:8,
236:4, 237:8,
238:19, 239:12,
239:13, 239:15,
240:14, 241:8,
242:4, 243:11,
243:24, 244:25,
245:2, 246:8,
246:12, 247:12,
247:16, 247:21,
248:1, 252:21,
254:7, 256:8,
257:17, 260:11,
261:9, 261:18,
261:24, 262:12,
262:18, 263:16,
264:18, 266:11,
267:5, 267:9,
268:13, 268:22,
268:24, 269:13,
269:16, 269:17,
269:22, 271:24,
272:15, 272:19,
273:1, 273:23,
277:8, 277:16,
279:18, 280:8,
280:10, 282:1,
282:2, 286:11,
286:24, 287:11,
287:7, 288:10,
288:19, 288:22,
289:19, 290:5,
292:1, 292:18,
292:19, 292:22,
293:12, 294:1,
294:4, 297:17,

301:4, 301:5, 302:11, 302:25, 303:3, 304:14, 304:15, 305:4, 305:8, 305:14, 305:15, 305:16, 308:4, 308:11, 309:6, 309:22, 311:5, 312:12, 312:14, 312:15, 313:9, 313:10, 315:1, 315:19, 317:24, 318:15, 319:2, 320:14, 321:9, 321:10, 321:13, 321:15, 321:18, 321:20, 323:2, 325:8, 325:13, 325:25, 327:7, 330:1, 330:15, 331:1, 332:12, 334:4, 335:16, 335:18, 336:2, 336:3, 336:5, 336:6, 337:13, 338:2, 338:7, 338:14, 339:11, 340:1, 340:4, 340:18, 341:1, 341:16, 342:17, 343:17, 344:7, 346:12, 346:13, 346:20, 346:23, 347:1, 347:25, 348:3, 348:19, 348:21, 349:8, 350:3, 350:4, 350:7, 351:7, 351:8, 351:19, 352:10, 352:12, 352:19, 354:1, 354:21, 354:22, 355:1

**NOTE** [2] - 142:21, 254:17

**NOTHING** [19] - 26:11, 43:12, 61:10, 100:11, 161:5, 161:9, 173:18, 204:1, 219:8, 277:1, 277:7, 286:25, 287:1, 294:7, 304:18, 319:3, 345:7, 346:3, 350:11

**NOTICE** [7] - 18:5, 21:5, 21:6, 29:10, 143:4, 211:3, 251:9

**NOTICEABLE** [1] - 211:5

**NOTICEABLY** [1] - 16:8

**NOTIFICATION** [1] - 148:25

**NOTIFICATIONS** [1] - 149:2

**NOTIFIED** [1] - 165:23

**NOTWITHSTANDING** [4] - 166:23, 262:5, 262:8, 262:17

**NOVEMBER** [11] - 18:10, 38:7, 68:16, 89:6, 143:25, 145:8, 153:3, 224:10, 304:1, 346:6, 346:10

**NOW** [87] - 5:5, 6:1, 6:15, 11:12, 13:9, 16:20, 17:3, 23:2, 30:21, 37:19, 38:9, 40:24, 41:22, 43:9, 51:2, 52:23, 56:19, 58:11, 69:23, 77:12, 93:9, 105:25, 114:10, 128:2, 128:9, 129:9, 130:1, 130:7, 131:9, 132:6, 132:15, 133:1, 133:5, 136:7, 139:10, 153:19, 155:25, 160:8, 161:10, 161:23, 161:25, 163:12, 164:6, 165:2, 166:5, 168:17, 190:15, 192:3, 196:6, 200:3, 200:20, 200:23, 201:2, 202:8, 202:21, 203:1, 203:9, 203:17, 210:6, 210:15, 214:6, 215:4, 215:21, 220:18, 221:5, 221:19, 222:5, 237:5, 253:24, 259:16, 266:16, 271:10, 275:2, 286:20, 287:8, 303:5, 311:10, 317:24, 318:15, 322:16, 329:3, 330:21, 332:18, 334:25, 344:4, 352:18, 356:20

**NOWHERE** [1] - 108:1

**NUANCES** [1] - 200:13

**NUMBER** [62] - 1:3, 6:21, 50:3, 71:4, 71:11, 85:8, 86:4, 86:7, 87:6, 89:15, 92:14, 92:25,

146:15, 163:2, 164:23, 174:22, 177:15, 177:24, 184:15, 184:16, 191:20, 191:24, 193:6, 194:20, 202:22, 224:7, 224:18, 226:8, 226:9, 228:17, 229:9, 230:11, 230:12, 230:16, 238:9, 238:16, 239:22, 240:15, 241:4, 244:2, 246:22, 264:12, 268:11, 283:18, 283:20, 284:5, 284:6, 284:9, 284:11, 284:12, 284:13, 284:16, 284:24, 289:24, 290:9, 293:2, 323:16, 344:11, 347:22, 348:1, 356:1

**NUMBERED** [1] - 132:20

**NUMBERS** [3] - 192:17, 238:11, 242:17

**NUMERAL** [1] - 154:11

**NUTS** [5] - 182:1, 182:5, 208:11, 227:3, 286:6

**NY** [1] - 1:15

## O

**O'CLOCK** [6] - 255:1, 350:8, 352:24, 353:2, 353:3, 357:6

**OATH** [5] - 91:23, 92:1, 296:19, 333:2, 349:5

**OBJECT** [14] - 40:7, 41:6, 90:6, 139:17, 142:6, 142:12, 142:13, 149:22, 159:18, 225:16, 322:7, 330:25, 342:7, 345:12

**OBJECTED** [4] - 105:10, 141:12, 141:15, 159:20

**OBJECTING** [1] - 155:6

**OBJECTION** [55] - 4:25, 5:1, 27:12, 45:6, 45:21, 46:8, 46:16, 47:5, 49:17,

58:3, 99:3, 102:12, 102:15, 105:1, 110:20, 111:20, 112:16, 134:22, 135:23, 137:16, 142:19, 143:7, 145:21, 147:25, 154:24, 155:18, 159:21, 162:16, 165:8, 167:2, 169:19, 170:16, 170:19, 172:1, 172:24, 252:6, 260:5, 260:8, 287:3, 287:16, 288:5, 290:24, 308:20, 311:21, 312:1, 314:6, 314:15, 315:16, 322:22, 331:15, 332:9, 339:17, 343:14, 353:22, 354:19

**OBJECTIONS** [2] - 41:5, 146:4

**OBJECTS** [1] - 146:1

**OBLIGATIONS** [1] - 48:23

**OBSERVE** [1] - 309:25

**OBSERVED** [1] - 268:13

**OBSERVING** [1] - 3:22

**OBVIOUS** [5] - 17:4, 17:18, 207:8, 212:6, 244:14

**OBVIOUSLY** [5] - 118:13, 191:1, 254:22, 300:9, 351:9

**OCCASION** [3] - 118:14, 261:22, 261:25

**OCCUR** [7] - 260:23, 265:18, 265:19, 265:20, 265:21, 265:23

**OCCURRED** [6] - 67:24, 168:10, 168:21, 169:13, 239:6, 306:7

**OCCURRING** [1] - 329:11

**OCCURS** [2] - 266:1, 269:11

**OCR** [2] - 25:8, 101:6

**OCTOBER** [40] - 30:23, 32:6, 36:16, 38:7, 52:19, 85:15, 85:16, 86:22, 87:1, 88:5, 93:6, 96:4,

98:17, 98:24, 99:22, 102:8, 103:6, 118:23, 119:6, 129:23, 130:4, 130:13, 130:14, 135:7, 135:10, 135:11, 156:8, 156:14, 160:6, 161:17, 161:18, 161:24, 297:19, 299:21, 303:22, 306:25, 307:2, 317:18, 317:21

**ODD** [2] - 101:3, 101:8

**ODDS** [2] - 169:16, 321:5

**OF** [1263] - 1:2, 2:13, 2:15, 3:22, 4:1, 4:2, 4:5, 4:9, 4:10, 4:14, 4:15, 6:8, 6:14, 6:21, 6:25, 7:5, 7:6, 7:9, 7:20, 8:10, 8:11, 8:14, 9:4, 9:20, 9:22, 9:23, 11:4, 12:1, 12:6, 12:8, 12:22, 12:25, 13:4, 13:6, 13:7, 13:11, 13:12, 13:17, 13:21, 13:23, 13:25, 14:7, 14:10, 14:12, 14:18, 14:20, 14:21, 14:22, 15:2, 15:13, 15:15, 15:21, 17:7, 17:8, 17:19, 18:10, 18:11, 18:19, 18:21, 19:21, 20:8, 21:10, 21:20, 22:5, 22:13, 22:15, 22:16, 22:18, 23:3, 24:4, 24:5, 24:8, 24:10, 24:11, 24:14, 25:5, 25:7, 25:10, 25:12, 26:22, 28:22, 28:24, 29:4, 29:9, 29:16, 29:17, 30:16, 30:22, 31:6, 31:13, 31:14, 31:15, 31:20, 31:25, 32:15, 32:16, 32:17, 32:21, 32:22, 33:3, 33:6, 33:9, 33:10, 33:23, 34:7, 34:13, 34:17, 34:20, 35:2, 35:24, 36:14, 36:16, 36:20, 36:21, 37:3, 37:6, 37:21, 38:3, 38:11, 38:13, 38:22, 39:5, 39:12, 40:3, 40:4, 40:10, 40:16, 40:24, 41:1, 41:2, 41:3, 42:3, 42:6, 42:11, 42:14, 42:16, 43:11, 43:14, 44:14,

44:19, 44:21, 45:25,
46:1, 46:7, 46:25,
47:12, 47:13, 47:20,
47:21, 47:24, 48:3,
48:20, 48:25, 49:11,
49:19, 49:23, 50:10,
50:12, 50:13, 50:22,
51:4, 51:20, 51:22,
52:8, 52:19, 53:1,
53:11, 53:13, 54:14,
54:23, 54:24, 54:25,
55:3, 55:25, 56:9,
56:13, 56:16, 56:22,
56:25, 57:1, 58:1,
58:6, 58:15, 59:7,
59:14, 59:18, 59:24,
60:4, 60:7, 60:14,
61:19, 61:22, 62:23,
63:12, 63:13, 63:19,
64:8, 64:16, 64:18,
65:6, 65:13, 65:14,
65:25, 66:1, 66:4,
66:22, 66:23, 67:3,
67:11, 68:5, 68:8,
68:9, 68:12, 68:13,
68:21, 68:25, 69:1,
69:3, 69:14, 69:19,
69:20, 71:4, 71:5,
71:8, 71:11, 71:13,
71:25, 72:13, 72:21,
73:6, 74:1, 74:17,
75:4, 75:7, 75:9,
75:12, 75:16, 76:2,
76:5, 77:13, 77:14,
77:16, 77:23, 78:1,
78:6, 80:1, 80:11,
81:15, 82:13, 83:11,
83:14, 84:6, 84:10,
84:17, 84:19, 85:8,
85:10, 85:15, 86:7,
86:15, 86:17, 86:20,
87:2, 87:13, 87:14,
87:18, 87:22, 88:5,
88:9, 88:10, 88:11,
88:18, 88:19, 88:20,
89:4, 89:11, 89:12,
89:14, 89:15, 89:18,
89:19, 90:18, 91:1,
91:24, 92:13, 92:14,
92:16, 92:19, 92:24,
92:25, 93:4, 93:6,
93:15, 93:22, 94:4,
94:13, 94:14, 94:24,
95:2, 95:11, 95:16,
95:23, 96:17, 97:2,
97:18, 98:11, 98:14,
98:17, 98:21, 98:23,
98:24, 99:1, 99:22,
100:6, 100:7,
100:12, 100:16,
100:23, 101:12,

101:14, 102:1,
102:7, 102:13,
103:14, 103:18,
104:3, 105:6,
105:16, 105:19,
106:9, 106:10,
106:22, 108:12,
108:14, 108:23,
108:25, 109:4,
109:5, 109:14,
109:18, 109:23,
109:24, 109:25,
110:3, 111:2,
111:11, 111:12,
112:14, 112:21,
112:22, 112:23,
112:24, 112:25,
113:20, 114:2,
114:10, 114:17,
114:24, 115:5,
115:9, 115:18,
116:9, 117:2, 117:7,
117:16, 118:5,
119:5, 119:12,
119:17, 120:17,
121:4, 121:6,
121:17, 121:19,
122:1, 122:8,
122:19, 123:15,
124:14, 124:21,
124:24, 125:13,
125:20, 125:23,
126:10, 127:3,
127:7, 127:8,
128:14, 128:18,
128:24, 129:3,
129:5, 129:19,
129:20, 130:11,
130:14, 131:21,
131:25, 132:4,
132:7, 132:21,
133:2, 133:11,
134:12, 135:11,
135:13, 135:24,
136:14, 136:16,
136:18, 137:12,
137:21, 137:24,
137:25, 138:1,
138:7, 138:11,
138:15, 138:18,
138:24, 139:3,
139:7, 139:12,
139:13, 139:14,
139:19, 139:25,
140:7, 140:14,
141:1, 141:7, 141:9,
141:16, 141:22,
142:7, 142:9,
142:23, 143:1,
143:4, 143:7, 143:8,
143:17, 143:19,

144:2, 145:3,
145:18, 146:4,
146:6, 146:13,
146:15, 146:23,
147:11, 147:22,
148:5, 148:12,
148:25, 149:8,
149:20, 150:5,
150:10, 150:14,
150:15, 151:17,
151:20, 151:23,
151:24, 152:22,
153:7, 153:9,
153:11, 153:12,
153:16, 155:11,
155:12, 157:5,
157:7, 157:20,
157:25, 158:9,
158:16, 158:19,
159:6, 161:2, 161:7,
161:12, 161:14,
161:22, 162:8,
162:9, 162:17,
162:18, 162:19,
163:2, 163:3, 164:7,
164:15, 164:24,
164:25, 165:16,
166:10, 166:16,
166:18, 167:22,
167:23, 168:1,
168:2, 168:6,
168:17, 168:18,
169:1, 169:3, 169:5,
169:10, 170:10,
170:13, 170:15,
170:18, 171:1,
171:7, 172:6,
172:16, 172:17,
172:20, 173:2,
173:5, 173:7, 174:1,
174:5, 174:17,
174:19, 174:22,
175:8, 175:15,
175:25, 177:1,
177:9, 177:14,
177:15, 177:19,
177:24, 178:3,
178:19, 178:25,
179:2, 179:9,
179:11, 179:15,
179:23, 179:24,
180:2, 180:4, 180:7,
180:17, 180:19,
180:22, 181:1,
181:5, 181:24,
182:1, 182:10,
182:12, 183:6,
183:21, 184:10,
184:15, 184:16,
185:8, 185:9, 186:3,
186:10, 186:12,

186:16, 186:18,
187:3, 187:4,
187:10, 187:13,
188:11, 188:12,
188:14, 188:16,
188:19, 188:21,
188:22, 188:23,
188:24, 188:25,
189:11, 189:19,
189:22, 189:23,
190:4, 190:13,
190:17, 190:22,
191:9, 191:13,
191:17, 192:6,
192:13, 193:2,
193:6, 193:25,
194:1, 194:2, 194:5,
194:8, 194:11,
194:20, 194:23,
194:24, 195:2,
195:4, 195:13,
195:18, 196:7,
196:9, 196:11,
196:17, 196:19,
196:20, 196:24,
196:25, 197:1,
197:11, 197:14,
197:20, 198:5,
198:6, 198:7,
198:13, 198:14,
198:19, 198:20,
199:6, 199:9,
199:13, 200:2,
200:8, 200:12,
200:13, 200:14,
200:16, 201:3,
201:25, 202:4,
202:5, 202:22,
203:8, 203:19,
205:3, 205:4, 205:7,
205:9, 205:12,
205:14, 205:15,
206:5, 206:12,
206:19, 207:3,
207:15, 208:5,
208:10, 208:16,
208:19, 208:22,
208:23, 209:22,
209:23, 210:19,
211:15, 211:23,
212:2, 212:7, 212:8,
213:9, 213:16,
213:22, 215:8,
215:14, 215:24,
215:25, 216:5,
216:13, 216:15,
216:21, 217:11,
217:18, 218:1,
218:8, 218:12,
218:17, 218:19,
219:5, 219:22,

220:1, 220:3, 220:7,
220:12, 220:15,
220:24, 221:14,
222:1, 222:4,
222:10, 222:12,
222:15, 222:17,
223:7, 223:17,
224:1, 224:7, 224:9,
224:11, 224:12,
225:1, 225:6, 225:8,
225:12, 226:5,
226:8, 226:9,
226:11, 226:13,
226:15, 226:16,
226:18, 226:21,
226:25, 228:2,
228:7, 228:13,
228:15, 229:12,
229:13, 230:10,
230:13, 230:17,
231:1, 231:2,
231:20, 232:3,
232:4, 232:7, 233:1,
233:15, 233:18,
233:20, 234:1,
236:1, 236:2,
236:23, 237:21,
237:23, 238:14,
238:20, 238:25,
239:1, 239:2, 239:5,
239:11, 239:17,
239:20, 239:22,
239:25, 240:7,
240:15, 240:21,
240:25, 241:3,
241:4, 241:12,
243:12, 243:16,
243:20, 243:22,
244:9, 244:12,
244:17, 245:3,
245:6, 245:9,
245:20, 246:7,
246:16, 246:19,
246:22, 247:1,
247:5, 247:11,
247:18, 247:22,
249:5, 249:8,
249:12, 249:18,
250:3, 250:4, 250:5,
250:13, 250:23,
251:4, 252:3, 252:5,
252:13, 252:15,
253:9, 253:10,
253:15, 253:16,
253:22, 253:24,
254:4, 254:8,
254:21, 255:7,
255:23, 255:24,
256:2, 256:3,
256:15, 256:16,
257:3, 257:4, 257:6,

257:9, 257:11,
257:12, 257:17,
257:22, 258:6,
258:10, 258:21,
259:8, 259:14,
259:21, 260:1,
262:1, 262:11,
262:16, 262:21,
263:2, 263:5, 263:7,
263:9, 263:11,
263:12, 263:23,
264:12, 264:15,
265:20, 265:21,
265:24, 265:25,
266:4, 266:6, 266:7,
266:12, 266:23,
267:1, 267:6, 267:9,
267:15, 267:23,
267:24, 268:3,
268:9, 268:11,
268:16, 268:17,
269:2, 269:15,
270:1, 270:4, 270:9,
270:10, 270:15,
270:18, 270:23,
271:3, 271:7,
271:20, 272:1,
272:21, 275:7,
276:20, 277:4,
277:12, 277:19,
277:25, 278:16,
278:18, 279:1,
279:4, 280:17,
280:23, 281:4,
281:6, 281:8,
281:14, 282:1,
282:4, 282:10,
282:21, 282:23,
283:1, 283:13,
283:25, 285:15,
286:2, 286:12,
286:17, 286:18,
287:8, 287:9,
287:10, 287:12,
287:21, 287:24,
288:1, 288:17,
288:23, 289:1,
289:2, 289:5, 289:6,
289:14, 289:24,
290:1, 290:4, 290:6,
290:9, 290:15,
290:18, 290:22,
291:3, 292:21,
292:25, 293:2,
293:12, 293:15,
293:18, 293:19,
293:21, 293:25,
294:1, 294:4, 295:1,
295:4, 295:9,
295:11, 295:13,
295:17, 295:18,

295:25, 296:16,
296:18, 297:6,
297:13, 297:21,
298:4, 298:6, 298:7,
298:12, 298:19,
299:9, 299:13,
300:7, 300:8,
300:10, 300:24,
301:2, 301:4, 301:6,
301:12, 301:21,
301:24, 301:25,
302:1, 302:3,
302:15, 303:12,
303:15, 303:16,
303:18, 303:24,
304:2, 304:7, 304:8,
304:14, 305:14,
305:15, 305:18,
305:21, 305:25,
306:3, 306:17,
306:21, 306:22,
307:1, 307:4,
307:16, 308:8,
309:1, 309:18,
310:1, 310:13,
310:19, 311:5,
311:10, 312:1,
312:12, 312:16,
312:17, 314:1,
314:8, 314:10,
314:23, 315:1,
315:4, 315:11,
315:13, 315:14,
315:25, 316:1,
316:4, 316:7, 316:9,
316:22, 317:18,
318:23, 319:2,
319:10, 319:13,
320:13, 320:23,
321:5, 321:11,
321:25, 322:2,
322:3, 322:5, 322:6,
322:7, 322:8, 322:9,
322:16, 323:4,
324:8, 324:10,
324:12, 324:16,
324:17, 325:5,
325:9, 325:10,
325:17, 325:21,
326:5, 327:3, 327:6,
327:8, 327:11,
327:13, 327:14,
328:8, 328:9,
328:11, 328:14,
328:17, 328:20,
328:21, 328:25,
329:4, 329:6,
329:10, 329:13,
330:10, 330:13,
333:7, 333:17,
333:18, 333:22,

334:2, 334:4,
334:14, 334:16,
334:21, 334:23,
336:7, 336:12,
336:13, 336:17,
336:23, 337:3,
337:16, 337:17,
338:4, 338:8,
338:12, 338:21,
338:24, 339:8,
339:16, 340:2,
340:8, 340:15,
340:17, 340:21,
340:23, 341:10,
341:16, 341:18,
341:19, 342:4,
342:7, 342:15,
342:19, 342:24,
343:17, 344:9,
344:11, 344:12,
344:16, 344:19,
345:6, 345:9,
345:12, 345:18,
346:19, 347:15,
347:22, 347:23,
348:1, 348:3,
348:23, 349:1,
349:7, 349:10,
349:11, 349:15,
349:23, 350:3,
350:9, 350:10,
350:15, 351:10,
351:18, 351:24,
352:18, 353:1,
353:9, 353:10,
353:18, 354:1,
354:9, 354:16,
356:1, 356:12,
356:15, 357:11

OFF [38] - 10:12, 17:8,
22:23, 73:4, 73:7,
79:15, 127:4,
168:21, 168:25,
169:7, 169:15,
175:23, 187:4,
188:21, 189:19,
190:20, 192:9,
194:14, 198:5,
198:9, 199:6,
202:23, 208:25,
209:16, 209:19,
212:2, 212:5,
213:14, 228:13,
229:12, 242:11,
242:14, 244:17,
245:1, 245:11,
284:10, 296:13,
297:5

OFF-YEAR [5] -
168:21, 168:25,
169:7, 169:15,

208:25

OFFEND [3] - 254:16,
289:24, 290:8

OFFER [3] - 38:14,
41:6, 272:23

OFFERED [4] - 38:12,
336:1, 339:9, 355:12

OFFERING [1] -
157:24

OFFHAND [1] - 254:3

OFFICE [4] - 327:11,
330:18, 330:20,
340:17

OFFICES [1] - 345:23

OFFICIAL [2] - 1:18,
357:14

OFFICIALS [2] -
71:15, 122:9

OFTEN [9] - 31:15,
91:8, 146:14,
146:16, 157:19,
194:3, 349:7, 349:8

OH [3] - 98:9, 251:20,
296:11

OHIO [4] - 70:2, 70:16,
74:11, 74:20

OKAY [174] - 3:9, 6:12,
13:15, 15:11, 22:14,
23:2, 23:16, 25:22,
26:3, 27:24, 31:10,
32:2, 32:10, 32:17,
32:21, 34:15, 35:20,
36:14, 36:20, 36:25,
37:8, 38:9, 39:5,
48:6, 55:8, 55:14,
58:23, 61:1, 61:5,
65:12, 67:1, 68:8,
73:19, 74:6, 76:13,
77:1, 80:9, 86:12,
90:15, 92:8, 99:15,
100:2, 100:20,
101:2, 104:18,
107:24, 109:21,
111:1, 112:13,
119:8, 120:13,
120:21, 121:25,
122:20, 123:14,
125:3, 127:18,
128:6, 130:7,
132:10, 134:4,
134:15, 134:25,
135:9, 136:5, 139:2,
140:15, 140:18,
147:6, 149:8, 150:2,
151:3, 157:18,
161:20, 166:15,
168:1, 169:4, 174:7,
178:20, 182:8,
183:13, 183:14,
185:4, 194:9,

199:25, 200:18,
203:7, 213:12,
213:23, 216:4,
219:14, 225:18,
229:1, 231:9,
232:21, 235:18,
236:12, 242:5,
255:13, 255:19,
256:21, 260:14,
261:11, 262:13,
263:9, 263:20,
267:13, 271:3,
273:12, 278:15,
281:2, 282:9,
282:16, 283:15,
287:12, 287:24,
288:20, 292:6,
294:10, 296:6,
296:7, 296:11,
296:14, 296:16,
296:23, 297:18,
306:23, 307:1,
308:14, 310:18,
311:1, 312:8,
313:18, 316:24,
317:13, 317:17,
317:25, 318:22,
319:25, 320:2,
320:15, 321:19,
323:13, 326:8,
326:9, 326:21,
327:3, 328:7,
328:18, 329:3,
332:16, 333:1,
333:15, 333:20,
335:11, 336:15,
338:3, 339:6, 340:5,
343:8, 343:11,
343:24, 344:25,
347:12, 349:4,
349:23, 350:12,
351:16, 351:24,
352:8, 354:11,
355:19, 356:9

OLD [3] - 184:20,
184:22, 207:6

OMAHA [7] - 103:14,
223:16, 231:5,
233:5, 233:8, 266:2,
281:24

OMITS [1] - 21:11

OMITTED [1] - 21:3

ON [435] - 4:4, 4:9, 5:8,
5:25, 6:23, 9:25,
10:3, 10:11, 14:4,
14:22, 16:3, 16:15,
16:20, 17:22, 19:6,
20:20, 22:24, 24:8,
24:9, 24:12, 24:13,
24:23, 26:5, 27:22,

28:22, 29:21, 29:24,
32:6, 37:25, 39:24,
39:25, 40:8, 40:10,
41:5, 42:7, 43:3,
43:18, 48:3, 48:24,
49:4, 49:8, 51:17,
52:5, 52:21, 55:24,
56:9, 56:20, 58:14,
58:15, 58:19, 59:22,
61:7, 65:17, 66:2,
67:24, 70:7, 71:24,
71:25, 73:6, 73:22,
74:6, 74:11, 76:19,
76:21, 77:1, 77:20,
77:25, 79:8, 80:12,
84:7, 86:14, 88:2,
88:20, 89:1, 89:24,
90:6, 90:12, 90:23,
91:25, 92:11, 96:16,
98:13, 99:2, 99:16,
100:12, 100:23,
101:9, 101:13,
103:20, 104:3,
105:12, 105:17,
105:19, 109:13,
109:18, 113:24,
114:8, 114:9,
116:19, 117:4,
117:17, 118:1,
118:2, 118:7,
118:13, 120:23,
121:7, 121:19,
122:7, 122:12,
122:13, 122:15,
124:17, 126:25,
127:17, 127:19,
128:15, 128:16,
128:19, 128:25,
129:4, 129:6,
131:14, 131:20,
131:24, 132:6,
132:19, 133:7,
133:24, 134:13,
134:18, 135:7,
136:10, 136:13,
136:19, 136:23,
138:15, 138:21,
139:4, 139:12,
139:13, 139:14,
140:11, 141:2,
141:8, 142:1,
142:12, 142:13,
143:4, 144:8,
144:23, 146:22,
147:18, 150:19,
150:25, 151:15,
152:12, 152:19,
153:8, 153:22,
154:17, 155:8,
156:11, 157:1,
158:10, 158:15,

159:18, 160:13,
162:9, 163:9,
163:17, 164:24,
165:21, 165:23,
167:4, 169:22,
170:7, 172:7,
172:10, 172:12,
173:24, 174:19,
175:23, 176:3,
176:7, 178:15,
180:3, 184:8,
185:25, 186:6,
187:1, 187:11,
188:19, 190:17,
191:20, 193:20,
194:12, 194:13,
194:23, 194:24,
195:25, 196:9,
196:10, 196:11,
197:9, 197:10,
197:22, 197:23,
198:9, 200:25,
201:18, 202:3,
202:4, 204:12,
204:13, 204:15,
204:19, 205:12,
205:15, 205:16,
205:17, 206:1,
206:2, 206:8,
207:24, 208:2,
208:7, 208:18,
208:21, 208:23,
209:25, 210:13,
210:22, 211:7,
212:5, 212:6,
212:25, 213:25,
214:6, 214:23,
215:12, 215:18,
218:8, 219:22,
220:10, 220:23,
226:20, 227:23,
228:1, 228:3, 228:9,
228:11, 228:16,
228:21, 229:10,
229:16, 230:1,
230:11, 231:12,
231:19, 232:5,
232:14, 234:14,
235:5, 235:24,
236:8, 236:9,
237:19, 238:6,
239:1, 239:5,
240:10, 240:19,
241:1, 241:5, 241:8,
241:21, 242:10,
242:14, 242:17,
242:22, 244:15,
245:8, 247:6,
247:21, 250:1,
250:5, 252:1,
252:13, 252:20,

254:17, 254:21,
255:21, 259:16,
261:2, 261:22,
261:25, 263:18,
263:22, 266:13,
266:17, 267:2,
269:6, 270:5, 270:6,
271:11, 273:4,
273:13, 273:14,
273:19, 273:21,
273:24, 274:19,
275:4, 275:20,
275:23, 276:21,
277:9, 277:14,
277:18, 278:11,
279:1, 279:6,
279:12, 279:19,
279:25, 280:4,
280:14, 280:25,
281:4, 281:11,
282:7, 283:15,
283:18, 283:20,
283:24, 284:5,
284:7, 284:16,
284:24, 285:10,
286:9, 286:13,
288:9, 288:20,
289:13, 290:12,
290:14, 290:22,
291:3, 293:19,
293:21, 294:23,
296:14, 297:13,
297:21, 298:19,
299:9, 299:25,
300:16, 300:19,
301:5, 302:16,
303:9, 303:15,
303:21, 303:25,
305:12, 305:22,
306:25, 307:4,
309:7, 310:7, 311:2,
311:18, 313:9,
314:20, 315:6,
315:9, 315:25,
317:7, 317:17,
318:20, 321:17,
325:10, 325:16,
326:7, 328:4,
328:10, 328:20,
328:21, 328:25,
330:11, 332:15,
332:21, 336:21,
338:4, 338:9, 339:6,
339:9, 341:25,
342:4, 342:14,
344:1, 344:16,
344:22, 346:19,
347:16, 349:6,
350:18, 351:18,
352:2, 352:5,
352:21, 352:24,

353:8, 353:17,
353:22, 354:19,
355:9, 355:21
ON-SITE [1] - 310:7
ONCE [19] - 16:9,
61:14, 63:14, 72:2,
139:17, 198:1,
203:15, 212:21,
222:20, 231:15,
248:7, 267:7,
270:20, 271:23,
313:9, 348:10,
348:14, 349:12,
349:16
ONE [180] - 2:8, 8:8,
11:2, 12:1, 12:6,
17:14, 19:2, 19:16,
19:24, 22:19, 24:23,
26:18, 28:25, 36:12,
42:15, 50:12, 52:11,
58:25, 62:18, 66:4,
68:25, 69:7, 69:19,
70:23, 71:8, 71:9,
73:25, 74:7, 74:17,
77:20, 85:17, 87:7,
92:16, 94:24, 98:9,
101:14, 101:15,
110:3, 111:17,
112:13, 114:15,
118:1, 119:21,
120:10, 121:24,
123:21, 125:22,
127:5, 129:19,
138:1, 138:15,
139:3, 141:5,
144:12, 146:4,
149:9, 151:16,
156:8, 156:10,
157:14, 157:21,
160:3, 160:11,
161:2, 161:16,
161:17, 163:9,
166:22, 167:5,
168:24, 170:1,
170:2, 172:6, 173:7,
175:7, 177:23,
183:10, 184:10,
186:23, 187:24,
188:8, 188:19,
196:5, 196:20,
200:23, 202:9,
203:19, 205:12,
205:16, 206:16,
206:24, 207:5,
208:8, 208:13,
208:16, 209:4,
210:4, 210:12,
211:20, 212:12,
215:8, 215:18,
217:18, 225:23,
225:24, 228:2,

229:13, 236:12,
237:17, 237:18,
237:20, 237:21,
239:2, 239:6, 240:3,
240:23, 244:20,
245:6, 248:5, 248:6,
249:16, 251:21,
254:11, 254:12,
255:22, 255:24,
263:7, 264:18,
267:4, 267:6, 267:7,
267:10, 267:11,
268:19, 269:22,
270:18, 270:20,
272:21, 280:3,
281:4, 282:10,
283:25, 289:2,
291:12, 300:10,
301:12, 302:15,
302:25, 303:1,
305:18, 305:20,
305:25, 309:1,
312:12, 312:22,
319:6, 319:12,
320:13, 322:17,
340:20, 341:13,
341:19, 342:3,
348:24, 349:2,
349:23, 351:17,
353:7, 354:4, 355:5,
355:20, 356:12
ONE-SENTENCE [1] -
161:2
ONE-YEAR [2] -
341:13, 341:19
ONES [7] - 31:25,
40:18, 101:12,
177:9, 226:12, 279:1
ONLY [73] - 16:9,
24:14, 27:18, 29:6,
29:7, 33:8, 43:10,
50:12, 51:20, 52:15,
79:13, 100:25,
101:14, 102:9,
104:18, 115:11,
115:19, 121:6,
132:2, 136:10,
136:11, 136:14,
136:15, 139:21,
147:7, 159:19,
166:21, 172:21,
179:5, 182:7,
188:12, 189:6,
195:11, 198:12,
198:14, 198:18,
201:19, 201:21,
201:23, 202:12,
202:25, 205:16,
205:17, 208:8,
209:4, 209:15,
210:21, 215:21,

220:8, 229:9, 230:4,
234:20, 238:19,
258:18, 263:12,
267:10, 270:20,
271:15, 272:2,
279:18, 282:10,
303:13, 304:3,
311:10, 318:24,
340:20, 348:10,
348:14, 349:12,
349:16, 355:9
ONTO [9] - 158:22,
160:20, 172:6,
196:21, 198:1,
198:25, 201:25,
238:1, 278:19
OPEN [17] - 72:3,
195:3, 197:13,
201:10, 201:11,
201:20, 202:11,
202:13, 212:14,
213:4, 216:24,
218:21, 218:23,
233:23, 234:1,
356:20, 356:24
OPENED [7] - 72:7,
73:25, 74:2, 74:4,
202:5, 212:8, 283:2
OPENING [2] - 72:13,
165:21
OPENS [2] - 3:1,
212:17
OPERATE [2] - 33:5,
218:22
OPERATED [1] - 36:6
OPERATING [3] -
186:12, 229:14,
229:25
OPERATION [6] -
16:11, 95:11,
200:16, 213:16,
220:23, 246:7
OPERATIONS [1] -
286:17
OPINED [3] - 224:3,
225:1, 243:4
OPINES [1] - 248:22
OPINING [1] - 91:25
OPINION [5] - 16:3,
173:2, 288:9,
345:24, 355:25
OPINIONS [2] - 100:7,
146:24
OPPONENT [2] -
143:2, 143:17
OPPORTUNITY [11] -
15:20, 29:10, 34:22,
42:12, 43:21, 64:8,
77:25, 103:20,
115:22, 120:18,

236:3
OPPOSED [2] -
248:14, 262:14
OPPOSING [1] -
175:10
OPPOSITE [2] -
244:24, 245:4
OPT [7] - 64:8, 81:20,
120:17, 121:14,
127:25, 129:13
OPT-OUT [4] - 121:14,
127:25, 129:13
OPTED [2] - 80:13,
249:19
OPTICAL [22] - 15:19,
57:12, 57:15, 57:21,
58:17, 69:24, 74:12,
119:18, 119:20,
251:8, 251:9, 260:4,
260:15, 260:24,
261:23, 271:11,
271:12, 271:15,
271:16, 272:2, 350:2
OPTIONS [6] - 136:16,
138:7, 138:19,
139:8, 197:12,
304:15
OPTISCAN [1] - 15:15
OPTS [2] - 82:22,
115:19
OR [282] - 7:11, 7:15,
7:18, 8:6, 8:23, 11:9,
11:17, 11:23, 12:2,
12:6, 12:9, 12:15,
13:10, 14:15, 15:19,
17:11, 18:7, 19:7,
21:7, 21:8, 21:19,
21:21, 22:6, 22:16,
25:2, 25:6, 25:15,
25:20, 28:15, 30:23,
31:7, 31:11, 31:23,
32:22, 33:1, 34:10,
35:16, 38:14, 38:24,
39:8, 39:12, 40:3,
43:12, 43:18, 44:1,
44:5, 44:8, 44:17,
44:19, 47:18, 48:14,
49:18, 50:19, 52:9,
54:1, 54:20, 54:24,
55:24, 56:13, 56:21,
57:12, 61:15, 61:23,
62:21, 67:10, 70:2,
72:11, 74:17, 74:20,
75:17, 77:5, 79:19,
80:13, 81:11, 81:19,
82:7, 83:10, 88:2,
88:17, 88:25, 90:22,
90:25, 91:2, 91:5,
91:13, 91:23, 94:14,
95:17, 98:5, 98:15,

100:7, 100:17,
103:1, 107:2,
109:11, 114:4,
115:6, 116:15,
118:12, 121:4,
121:6, 122:9,
123:11, 124:17,
128:1, 128:12,
130:17, 137:1,
139:14, 141:16,
142:8, 142:16,
143:3, 146:24,
150:16, 152:15,
153:14, 153:23,
157:6, 158:3,
159:10, 163:17,
163:18, 167:22,
168:5, 170:8, 171:5,
172:11, 181:13,
183:2, 183:16,
186:5, 187:15,
188:14, 188:19,
190:3, 191:6,
191:23, 193:16,
193:23, 194:24,
195:17, 197:13,
201:8, 204:5,
204:12, 204:18,
204:20, 206:22,
207:20, 208:19,
208:21, 209:21,
212:15, 213:1,
214:6, 214:17,
215:5, 217:14,
217:18, 218:3,
223:22, 224:20,
224:21, 224:24,
229:5, 229:14,
231:2, 231:6,
231:14, 232:18,
232:25, 233:5,
234:11, 234:18,
235:17, 235:20,
237:15, 238:14,
238:20, 239:2,
239:25, 240:13,
241:22, 243:6,
244:13, 244:16,
245:1, 245:6,
247:15, 247:21,
248:4, 249:23,
250:7, 251:13,
251:24, 254:3,
255:2, 255:8,
257:11, 257:16,
258:14, 262:15,
267:11, 270:20,
270:24, 271:20,
273:22, 279:4,
279:21, 279:22,
280:5, 281:11,

281:24, 282:5,
286:21, 286:24,
287:20, 288:1,
288:13, 292:22,
294:4, 294:18,
297:13, 297:21,
298:19, 299:25,
303:6, 303:14,
303:17, 304:1,
304:15, 305:19,
307:18, 307:20,
308:2, 309:14,
309:24, 312:7,
312:19, 315:25,
316:8, 316:13,
319:12, 319:13,
321:9, 321:10,
322:19, 326:18,
328:4, 329:8,
329:10, 329:11,
329:14, 332:18,
335:18, 336:2,
336:3, 336:6,
340:13, 341:5,
341:9, 342:2,
343:18, 345:8,
348:3, 348:6,
348:21, 348:24,
349:2, 352:19,
352:20, 354:17,
355:24
ORDER [20] - 8:14,
29:14, 94:1, 112:9,
178:11, 244:24,
246:17, 266:16,
267:19, 271:3,
293:11, 309:13,
335:9, 335:20,
337:11, 338:15,
345:21, 348:2,
350:16, 355:1
ORDERED [1] - 346:2
ORDERS [1] - 344:4
ORDINARY [4] -
125:20, 277:4,
277:7, 277:12
ORGANIZATION [1] -
69:6
ORIENTATION [1] -
205:18
ORIENTED [2] -
126:14
ORIGINAL [1] -
180:17
OTHER [108] - 6:19,
6:21, 8:24, 11:2,
12:25, 15:2, 15:5,
15:13, 19:24, 20:21,
23:17, 29:1, 31:16,
32:14, 36:18, 37:24,

40:20, 41:3, 41:5,
42:11, 43:20, 50:23,
51:4, 51:7, 51:9,
52:8, 52:10, 58:25,
59:24, 60:23, 67:19,
68:1, 75:23, 83:21,
83:25, 88:17, 91:15,
94:5, 94:9, 98:14,
101:6, 116:5, 118:3,
130:8, 132:8, 134:5,
134:7, 143:12,
146:3, 149:17,
149:25, 150:5,
159:3, 164:2,
168:24, 172:17,
172:21, 178:17,
179:18, 179:20,
186:2, 186:19,
189:7, 190:17,
190:25, 194:22,
195:11, 196:10,
198:6, 208:1,
208:19, 210:24,
214:7, 221:10,
223:3, 238:20,
246:6, 254:2,
265:13, 265:14,
267:1, 267:5, 267:7,
268:20, 279:17,
284:18, 294:2,
295:7, 303:17,
304:2, 318:5,
319:12, 322:18,
326:25, 341:5,
344:2, 347:18,
348:24, 349:2,
352:1, 352:2, 354:2,
355:3, 355:10,
355:12
OTHERS [8] - 7:21,
84:11, 119:19,
152:5, 169:3, 169:5,
299:21, 300:21
OTHERWISE [6] -
42:13, 198:9,
216:13, 230:22,
307:11, 319:14
OUR [71] - 18:25,
32:15, 106:2,
173:23, 174:15,
178:7, 180:12,
180:14, 180:20,
189:11, 189:14,
189:16, 189:23,
195:16, 197:1,
197:3, 198:6,
198:13, 198:22,
200:16, 201:9,
201:18, 205:7,
205:11, 217:14,
217:18, 223:16,

224:11, 224:15,
227:6, 227:7,
227:25, 228:1,
228:2, 228:3, 229:4,
229:13, 229:20,
232:7, 232:10,
233:13, 233:14,
233:15, 233:17,
233:18, 240:5,
241:16, 245:18,
245:20, 250:2,
250:3, 250:5, 250:6,
254:14, 270:1,
282:7, 282:10,
286:17, 290:16,
290:17, 290:18,
298:9, 305:22,
311:8, 316:9,
342:17, 342:18,
352:4, 355:8

**OURS** [1] - 229:11

**OURSELVES** [4] -
272:1, 272:14,
310:9, 316:17

**OUT** [96] - 7:3, 8:10,
9:20, 10:10, 14:25,
18:19, 19:1, 19:24,
20:10, 20:13, 42:6,
42:12, 42:24, 49:16,
61:19, 61:22, 64:8,
65:25, 68:19, 71:17,
72:2, 79:25, 87:19,
91:2, 103:21,
109:25, 120:4,
120:17, 121:14,
127:25, 129:13,
131:22, 168:6,
168:16, 174:1,
183:21, 187:2,
197:8, 197:10,
210:18, 212:14,
216:6, 216:8,
217:17, 217:20,
219:21, 220:1,
220:3, 220:7, 223:6,
225:24, 228:16,
229:8, 231:14,
231:23, 232:7,
233:20, 234:3,
234:8, 234:11,
234:17, 235:21,
235:25, 236:25,
237:7, 238:14,
240:10, 240:24,
245:8, 250:8, 250:9,
251:10, 251:19,
252:17, 260:19,
267:19, 270:2,
270:9, 270:18,
270:23, 271:20,
277:25, 279:3,

279:4, 297:3,
311:13, 318:6,
326:10, 330:5,
341:23, 351:10,
351:13, 356:15

**OUTCOME** [4] - 71:6,
76:3, 293:19, 295:18

**OUTPUTS** [1] - 6:24

**OUTREACH** [1] -
206:20

**OUTSET** [4] - 54:16,
75:8, 83:9, 133:6

**OUTSIDE** [2] - 342:7,
345:12

**OVAL** [13] - 74:24,
205:5, 214:23,
239:8, 239:13,
239:14, 239:16,
240:13, 240:14,
240:15, 247:11,
247:15, 250:6

**OVAL-FILLED** [2] -
214:23, 239:8

**OVALS** [2] - 214:23,
241:2

**OVER** [34] - 16:6,
16:7, 16:12, 17:4,
17:5, 17:11, 17:21,
18:22, 19:12, 19:23,
20:6, 28:24, 42:18,
81:14, 85:8, 190:17,
190:25, 192:10,
197:16, 206:10,
208:11, 208:12,
214:24, 217:11,
221:2, 272:12,
300:16, 309:15,
322:20, 324:8,
326:7, 346:17,
348:5, 351:14

**OVERFLOW** [1] -
228:4

**OVERNIGHT** [1] -
173:23

**OVERRULE** [6] -
143:6, 169:20,
170:18, 288:6,
322:22, 339:18

**OVERRULED** [20] -
46:17, 111:21,
112:18, 136:1,
145:22, 148:1,
155:18, 172:2,
172:25, 225:18,
260:9, 314:7,
314:16, 315:17,
332:10, 342:10,
343:15, 345:13,
354:3, 354:10

**OVERVIEW** [1] - 96:14

**OVERVOTE** [4] -
208:17, 251:6,
251:10, 260:18

**OVERVOTED** [1] -
214:25

**OWN** [6] - 41:9, 158:2,
217:4, 218:8,
248:21, 261:22

**OXLEY** [1] - 184:13

---

# P

**P.M** [1] - 40:13

**PA** [10] - 1:9, 1:19, 2:3,
2:9, 2:14, 34:20,
109:23, 111:6,
114:5, 128:23

**PADDLE** [1] - 193:12

**PAGE** [51] - 5:6,
88:19, 88:20, 89:11,
96:7, 96:12, 96:22,
109:18, 115:13,
116:20, 121:8,
123:16, 123:19,
124:18, 127:3,
127:6, 131:14,
132:15, 132:19,
140:11, 144:8,
146:5, 146:13,
147:10, 158:8,
158:10, 162:21,
163:9, 164:7,
164:24, 165:22,
294:23, 306:21,
306:24, 307:4,
310:19, 313:10,
328:10, 328:11,
328:14, 328:17,
328:20, 329:3,
329:7, 330:17,
333:17, 333:20,
347:4, 358:15

**PAGES** [4] - 149:8,
150:10, 162:21,
295:25

**PAID** [8] - 179:3,
285:18, 342:2,
343:2, 343:5,
343:13, 343:18,
343:24

**PANE** [1] - 7:5

**PAPER** [278] - 5:9,
5:14, 6:7, 7:12, 7:17,
7:25, 8:9, 8:11, 8:12,
8:13, 8:15, 10:1,
10:2, 10:18, 11:25,
12:9, 12:19, 13:5,
13:13, 14:5, 14:8,
14:12, 14:21, 14:23,
15:14, 15:15, 15:17,

27:22, 36:14, 48:3,
48:5, 51:17, 52:5,
53:13, 55:2, 55:3,
55:23, 55:25, 56:7,
56:9, 56:14, 56:22,
56:25, 57:1, 57:9,
57:18, 58:5, 58:12,
58:14, 58:15, 58:18,
59:14, 59:18, 59:19,
60:5, 60:9, 61:2,
61:15, 62:2, 62:6,
74:12, 76:20, 77:6,
78:3, 80:23, 81:20,
82:3, 83:1, 83:24,
85:11, 85:12, 96:25,
97:23, 98:7, 98:8,
98:24, 99:5, 99:7,
99:10, 99:14, 101:3,
101:9, 101:13,
103:1, 103:7, 104:1,
105:3, 105:4,
108:15, 108:16,
109:6, 110:1,
110:17, 111:12,
111:14, 111:18,
112:3, 112:6, 112:9,
112:14, 114:24,
115:5, 115:12,
115:20, 120:18,
123:19, 125:15,
125:19, 131:10,
131:21, 131:24,
131:25, 132:3,
132:12, 132:13,
132:14, 132:21,
132:23, 132:24,
133:3, 133:14,
134:1, 134:7,
134:13, 135:16,
135:19, 136:7,
136:10, 136:12,
137:12, 137:25,
138:11, 138:24,
140:7, 144:24,
145:13, 146:2,
148:6, 148:13,
148:14, 149:16,
150:5, 158:16,
158:19, 158:20,
158:25, 159:6,
160:13, 160:21,
160:22, 166:17,
166:18, 173:14,
186:25, 187:3,
187:4, 188:12,
188:22, 188:24,
189:1, 189:2, 189:7,
189:11, 189:19,
189:23, 190:6,
191:6, 192:9,
197:11, 202:1,

202:14, 205:8,
205:11, 206:5,
206:15, 211:3,
211:12, 211:21,
211:25, 213:4,
213:11, 215:25,
219:20, 219:23,
220:3, 220:8, 220:9,
220:10, 232:10,
236:25, 237:7,
237:16, 237:20,
239:9, 239:10,
239:20, 239:24,
241:6, 241:13,
243:6, 246:3, 246:4,
246:8, 246:9, 247:4,
247:6, 248:14,
248:23, 249:17,
250:4, 250:13,
251:5, 252:22,
253:12, 253:15,
253:20, 254:1,
254:8, 257:13,
257:19, 258:9,
258:21, 259:7,
259:25, 261:2,
261:17, 261:18,
263:3, 263:12,
269:2, 269:4, 269:9,
273:6, 275:1, 277:4,
278:11, 278:16,
278:18, 279:2,
288:22, 288:23,
289:14, 289:20,
294:16, 294:18,
294:20, 294:25,
299:12, 301:16,
301:25, 302:1,
302:6, 302:7, 302:9,
302:11, 304:4,
304:14, 304:16,
313:25, 314:8,
314:20, 314:23,
315:1, 315:6,
315:14, 318:6, 350:1

**PAPER-BASED** [2] -
96:25, 97:23

**PAPERLESS** [20] -
7:20, 31:16, 54:2,
83:21, 85:11, 110:7,
112:15, 258:14,
258:17, 259:11,
286:21, 299:15,
301:24, 302:2,
302:19, 310:23,
310:25, 313:1,
316:10, 316:16

**PAPIANOU** [1] - 2:2

**PARAGRAPH** [37] -
5:12, 34:17, 34:20,
35:22, 36:20, 36:21,

55:17, 56:4, 56:6, 106:10, 109:21, 112:21, 114:14, 114:16, 118:18, 118:22, 119:11, 121:7, 123:1, 124:17, 129:10, 129:23, 131:14, 132:19, 133:10, 135:13, 158:10, 163:10, 295:1, 301:22, 329:6, 333:17, 333:20, 347:5, 347:10, 347:11

PARAGRAPHS [3] - 108:2, 108:4, 127:3

PARDON [3] - 39:15, 49:12, 184:21

PART [32] - 7:20, 43:14, 56:13, 56:16, 58:1, 59:7, 84:19, 132:7, 135:24, 174:19, 186:16, 186:17, 188:23, 193:23, 199:13, 220:15, 221:14, 222:1, 222:10, 228:2, 232:3, 243:16, 258:24, 282:14, 283:20, 295:13, 303:18, 311:10, 315:4, 348:3, 350:3, 356:2

PARTE [2] - 354:12, 354:15

PARTICIPATE [1] - 309:13

PARTICIPATING [1] - 33:2

PARTICULAR [37] - 12:18, 13:3, 13:21, 22:18, 25:24, 28:11, 32:17, 32:22, 37:3, 42:14, 43:8, 43:18, 44:14, 60:10, 69:11, 118:13, 121:3, 144:25, 168:20, 185:7, 198:13, 200:13, 207:11, 208:8, 210:20, 215:20, 222:8, 238:9, 238:10, 241:7, 283:12, 283:23, 284:23, 285:1, 288:2, 313:4, 354:12

PARTICULARLY [2] - 42:3, 123:18

PARTICULARS [1] -

342:19

PARTIES [14] - 3:5, 5:22, 84:16, 141:21, 144:12, 159:15, 208:2, 303:10, 303:18, 322:1, 323:1, 345:14, 353:14, 354:8

PARTISAN [1] - 210:3

PARTISANS [1] - 207:24

PARTS [6] - 28:24, 42:3, 191:4, 191:16, 191:17, 265:12

PARTY [12] - 84:22, 143:2, 143:17, 186:5, 197:6, 197:7, 204:21, 207:25, 240:22, 354:17

PASS [14] - 19:23, 22:24, 35:6, 83:2, 128:25, 197:12, 197:13, 201:13, 214:13, 226:2, 231:20, 246:18, 257:5, 330:16

PASSED [6] - 15:24, 128:15, 128:18, 128:25, 129:4, 129:6

PASSES [5] - 17:11, 19:12, 33:11, 34:3, 34:4

PASSING [3] - 20:8, 91:24, 220:3

PAST [6] - 14:17, 35:12, 36:15, 48:6, 68:16, 96:6

PASTE [2] - 32:7, 107:21

PASTED [3] - 107:6, 107:8, 129:7

PATENTED [1] - 157:11

PATH [18] - 76:22, 158:16, 158:19, 158:20, 158:25, 159:6, 160:13, 191:6, 192:10, 206:6, 211:25, 213:4, 213:11, 232:10, 247:4, 250:4, 269:9, 279:2

PATIENCE [1] - 324:8

PATIENTLY [1] - 350:22

PAUL [1] - 1:10

PAUSE [1] - 167:8

PAY [4] - 247:25, 293:22, 342:3, 342:14

PAYMENT [1] - 184:14

PAYS [1] - 293:22

PC [1] - 191:5

PCI [1] - 184:14

PDF [1] - 88:25

PEDRO [1] - 1:6

PEEL [1] - 284:9

PEER [4] - 117:14, 118:5, 269:14, 270:10

PEN [1] - 247:15

PENALTY [2] - 343:13, 343:24

PENCIL [1] - 247:15

PENDING [1] - 165:23

PENNSYLVANIA [90] - 1:2, 6:20, 12:13, 15:6, 18:8, 30:13, 31:7, 34:8, 46:2, 53:25, 54:1, 54:11, 54:13, 55:1, 55:23, 60:16, 60:23, 62:12, 63:14, 64:10, 64:14, 64:19, 65:11, 67:5, 67:16, 67:22, 78:15, 78:21, 78:25, 82:19, 83:22, 86:17, 87:24, 93:25, 94:2, 94:3, 94:8, 97:11, 105:9, 105:11, 108:11, 110:10, 112:4, 113:6, 113:13, 113:18, 113:21, 115:20, 115:25, 130:22, 131:3, 131:4, 131:6, 132:25, 145:11, 151:17, 151:20, 152:22, 153:15, 170:12, 182:19, 197:6, 197:7, 207:25, 219:1, 221:12, 221:14, 222:1, 222:4, 222:10, 222:15, 223:3, 253:10, 258:5, 293:13, 294:1, 295:10, 299:12, 299:15, 303:4, 313:11, 313:20, 314:25, 329:10, 344:9, 344:11, 357:1, 357:2

PENNSYLVANIA'S [4] - 3:22, 12:14, 13:7, 89:18

PEOPLE [26] - 36:4, 68:11, 68:13, 91:15, 126:10, 126:22, 142:14, 152:22,

157:18, 158:5, 172:17, 181:22, 185:15, 199:5, 205:8, 213:22, 220:6, 233:13, 233:14, 247:24, 254:16, 289:24, 290:9, 290:10, 291:10, 291:16

PERCEIVE [3] - 277:1, 277:2, 277:7

PERCENT [1] - 246:14

PERCENTAGE [1] - 170:13

PERCEPTION [2] - 204:24, 276:14

PERFECTLY [2] - 130:2, 220:5

PERFORM [1] - 101:6

PERFORMED [6] - 68:15, 89:24, 266:8, 267:2, 269:7, 295:10

PERFORMING [1] - 198:15

PERHAPS [12] - 16:11, 28:21, 75:23, 113:5, 113:18, 114:5, 150:5, 202:15, 257:25, 292:14, 351:18, 352:9

PERIOD [9] - 10:18, 85:24, 100:7, 135:14, 152:12, 303:11, 303:24, 306:8, 338:6

PERIODICALLY [4] - 83:18, 100:8, 117:13, 118:11

PERMANENT [7] - 81:14, 188:3, 216:12, 274:25, 280:5, 337:22

PERMANENTLY [3] - 274:9, 278:17, 278:19

PERMISSION [11] - 39:13, 39:16, 119:4, 121:11, 121:13, 127:20, 127:24, 129:13, 190:20, 256:20, 285:6

PERMITS [1] - 147:3

PERMITTED [1] - 5:23

PERSON [15] - 21:18, 33:11, 69:7, 73:21, 168:2, 203:1, 213:1, 279:18, 279:23, 298:25, 307:11, 307:14, 307:15,

307:16, 315:25

PERSONAL [6] - 48:23, 331:1, 347:14, 348:23, 349:1, 349:6

PERSONS [1] - 142:16

PERSPECTIVE [9] - 36:5, 273:11, 275:3, 276:6, 276:19, 277:16, 277:17, 300:6

PETITION [11] - 162:8, 162:21, 162:22, 164:7, 165:4, 165:7, 165:17, 166:6, 222:16, 295:14, 295:24

PETITIONERS [4] - 163:3, 163:25, 164:9, 164:22

PETITIONERS' [1] - 164:15

PFAUTZ [1] - 2:12

PH.D [4] - 4:3, 69:7, 69:10, 124:7

PHARMACY [1] - 184:11

PHILADELPHIA [57] - 1:9, 1:19, 2:3, 2:9, 2:13, 2:14, 2:15, 68:15, 69:3, 69:14, 69:19, 71:22, 168:10, 168:20, 191:13, 202:14, 204:3, 206:19, 208:24, 231:1, 231:2, 231:15, 233:5, 235:3, 238:12, 242:3, 266:23, 281:25, 285:9, 287:9, 287:10, 287:14, 287:22, 287:25, 288:13, 292:3, 292:9, 293:15, 322:3, 322:5, 322:6, 324:10, 324:20, 325:10, 327:5, 328:22, 331:12, 331:23, 334:16, 336:17, 336:20, 339:13, 340:8, 344:7, 345:2, 345:9, 346:20

PHILADELPHIA'S [1] - 330:13

PHILLY [4] - 197:13, 211:19, 240:20, 285:4

PHONE [8] - 87:1,
285:2, 306:14,
306:16, 307:18,
307:19, 316:1,
316:12

PHRASE [6] - 25:12,
106:7, 261:7,
282:11, 286:6,
288:22

PHRASED [2] -
264:10, 317:7

PHYSICAL [9] - 17:14,
58:8, 71:19, 160:20,
170:3, 226:16,
233:7, 252:14

PHYSICALLY [9] -
6:9, 63:12, 64:15,
64:17, 72:5, 83:7,
216:19, 230:7,
234:16

PICK [1] - 192:25

PIECE [38] - 13:12,
14:12, 14:21, 14:22,
15:13, 15:15, 36:14,
48:3, 56:9, 58:15,
131:21, 131:25,
132:21, 133:2,
134:12, 145:2,
145:4, 187:3,
188:11, 188:12,
188:22, 188:24,
188:25, 189:19,
197:20, 215:25,
217:11, 250:13,
253:14, 263:12,
285:15, 288:23,
289:14, 314:8,
314:23, 315:1,
315:14, 316:22

PIECES [2] - 137:21,
336:23

PILOT [8] - 68:14,
69:3, 69:18, 168:9,
168:20, 168:24,
169:7, 266:22

PINPOINT [1] - 42:14

PIPE [1] - 339:4

PIPING [1] - 338:13

PITCH [1] - 211:22

PLACE [36] - 72:4,
72:17, 79:23, 82:22,
94:12, 97:1, 97:23,
135:7, 140:20,
170:3, 173:10,
175:3, 191:11,
191:15, 193:3,
194:22, 197:14,
199:16, 202:23,
209:1, 212:13,
212:16, 212:17,

212:20, 212:21,
226:9, 227:19,
227:23, 240:20,
254:11, 254:12,
266:22, 296:7,
303:10, 338:14,
346:6

PLACES [15] - 71:22,
134:5, 134:8,
168:18, 183:3,
208:1, 209:21,
227:5, 227:15,
230:2, 240:18,
241:13, 241:15,
265:13, 289:13

PLAIN [2] - 60:1,
75:25

PLAINTIFF [7] - 37:2,
44:22, 141:23,
143:21, 176:12,
304:8, 330:12

PLAINTIFFS [66] - 1:4,
1:16, 2:4, 38:18,
40:9, 45:19, 46:6,
46:14, 46:19, 50:25,
51:5, 54:23, 55:4,
83:10, 83:16, 83:20,
83:24, 84:23, 85:3,
85:5, 89:23, 90:3,
110:15, 111:19,
112:5, 112:10,
134:17, 134:20,
135:21, 142:24,
143:3, 143:19,
150:17, 153:6,
154:2, 157:6,
162:13, 162:14,
162:16, 165:2,
165:6, 165:15,
165:16, 165:23,
166:6, 166:23,
168:2, 218:6, 297:7,
297:11, 297:15,
297:19, 298:5,
299:11, 303:5,
304:2, 305:4,
305:16, 312:11,
317:3, 317:9,
317:13, 318:22,
319:12, 319:19,
319:20

PLAINTIFFS' [33] -
3:21, 23:4, 37:22,
38:4, 40:5, 40:17,
49:15, 50:13, 55:10,
56:12, 84:8, 84:10,
112:8, 143:8, 159:3,
280:7, 289:1, 289:3,
294:13, 298:18,
304:12, 305:13,

306:20, 306:21,
306:22, 308:1,
320:6, 321:25,
322:1, 323:16,
323:20, 328:9,
351:15

PLAN [5] - 49:19,
124:25, 155:10,
307:10, 325:19

PLANNING [1] -
226:20

PLASTIC [3] - 202:18,
212:2, 285:15

PLEADINGS [2] -
83:20, 84:2

PLEAS [2] - 78:6,
209:2

PLEASE [43] - 3:2,
10:6, 11:12, 12:5,
16:14, 28:10, 42:21,
50:3, 55:17, 55:21,
56:4, 59:9, 61:9,
88:18, 95:18,
105:20, 114:16,
116:17, 124:18,
125:8, 133:10,
138:9, 141:20,
152:2, 154:6,
158:10, 174:9,
176:10, 176:13,
176:17, 186:20,
221:17, 256:23,
276:16, 289:5,
298:15, 299:19,
307:10, 323:22,
324:2, 328:9, 356:18

PLEASES [1] - 174:16

PLEASURE [1] - 353:5

PLUG [3] - 195:12,
199:10, 199:11

PLUGGED [3] -
193:10, 195:13,
195:24

PLUGS [1] - 195:22

PLURAL [1] - 129:24

PODIUM [2] - 48:10,
304:20

POINT [61] - 14:25,
15:25, 19:1, 30:10,
30:17, 52:13, 54:23,
54:24, 77:22, 81:4,
82:8, 84:14, 84:21,
89:5, 90:8, 90:17,
95:13, 109:16,
135:10, 135:14,
141:17, 154:19,
159:1, 166:22,
174:13, 183:10,
184:10, 194:11,
194:15, 202:24,

203:6, 206:20,
214:19, 215:15,
225:17, 227:16,
239:6, 243:18,
260:22, 263:2,
270:2, 271:10,
272:25, 274:9,
276:1, 277:8,
291:15, 301:23,
304:6, 304:12,
308:12, 318:6,
330:24, 331:15,
342:3, 342:6,
342:13, 345:11,
353:7, 355:21

POINTED [2] - 120:4,
168:16, 330:5

POINTING [2] - 77:19,
212:1

POINTS [5] - 43:18,
109:25, 220:5,
269:11, 281:1

POLICY [2] - 117:22,
126:14

POLL [49] - 30:2,
30:10, 30:21, 31:10,
87:25, 88:12,
109:24, 122:9,
163:11, 182:3,
191:14, 191:18,
193:3, 194:10,
194:17, 195:24,
196:4, 199:16,
199:17, 199:20,
199:21, 200:10,
201:6, 202:21,
203:24, 204:4,
204:19, 204:23,
205:24, 206:21,
206:22, 214:8,
214:11, 214:21,
215:6, 217:21,
242:13, 247:25,
248:3, 268:11,
270:24, 279:2,
292:24, 310:12,
310:19, 311:14,
311:19, 312:10

POLLING [10] - 71:22,
72:4, 72:16, 97:1,
97:23, 140:20,
170:3, 175:3,
199:16, 200:24

POLLS [10] - 72:3,
72:6, 72:14, 197:13,
201:9, 201:11,
201:20, 201:21,
202:5, 212:9

POORLY [1] - 264:10

POPPED [1] - 61:19

POPS [1] - 61:22

PORTION [12] - 29:17,
112:21, 130:14,
141:22, 161:2,
186:12, 189:22,
192:8, 225:12,
244:12, 322:2, 323:4

PORTIONS [2] - 17:8,
224:1

PORTS [2] - 196:20,
198:11

POSE [1] - 174:17

POSED [1] - 350:16

POSITION [12] -
43:10, 62:20, 62:24,
112:9, 179:19,
245:9, 245:22,
288:4, 305:22,
322:11, 353:18,
354:23

POSITIONING [1] -
245:14

POSITIONS [2] -
179:20, 240:12

POSSESSION [2] -
281:6, 281:8

POSSIBILITY [11] -
20:15, 27:6, 35:15,
79:2, 84:17, 225:1,
252:18, 259:22,
260:15, 260:16,
271:9

POSSIBLE [38] - 14:4,
19:2, 19:16, 22:6,
23:16, 23:17, 66:19,
70:6, 72:6, 95:10,
95:12, 114:23,
126:23, 153:21,
172:14, 192:4,
206:8, 206:17,
209:24, 218:14,
220:20, 232:25,
239:20, 240:23,
241:5, 241:8,
243:24, 244:19,
252:1, 252:4,
254:16, 270:18,
270:23, 271:11,
289:24, 301:5,
335:5, 352:1

POSSIBLY [1] -
254:20

POST [7] - 15:17,
70:25, 121:19,
131:9, 147:17,
148:18, 253:18

POST-ELECTION [4] -
15:17, 70:25,
147:17, 148:18

POSTED [6] - 118:7,

156:3, 156:8, 156:10, 156:12, 348:6
POSTINGS [1] - 172:17
POSTS [2] - 117:24, 118:2
POTENTIAL [8] - 32:15, 139:19, 259:17, 262:25, 271:7, 291:4, 309:22, 355:25
POTENTIALLY [5] - 71:14, 71:19, 170:15, 326:14
POWER [4] - 196:1, 196:2, 196:8, 196:11
POWERED [1] - 200:20
POWERS [1] - 346:16
PPM [1] - 191:6
PRACTICAL [5] - 220:3, 225:23, 226:24, 231:25, 244:22
PRACTICE [3] - 12:15, 46:3, 306:3
PRECEDENTS [1] - 208:5
PRECERTIFICATION [3] - 13:18, 13:22, 13:24
PRECINCT [13] - 31:18, 180:13, 180:15, 189:16, 217:18, 235:25, 239:8, 240:21, 250:6, 252:20, 252:21, 272:10, 272:11
PRECISELY [1] - 55:1
PREDATED [1] - 310:7
PREDATES [1] - 9:4
PREDICATE [1] - 50:24
PREFER [2] - 56:22, 321:20
PREFERABLE [1] - 125:4
PREFERENCE [1] - 291:24
PRELIMINARY [5] - 54:18, 54:21, 55:6, 55:15, 83:13
PREMISE [1] - 250:11
PREPARE [1] - 196:24
PREPARED [5] - 32:2, 172:9, 174:14, 256:4, 289:9

PREPARING [3] - 105:24, 167:24, 327:3
PRESCAN [1] - 248:21
PRESENT [4] - 100:12, 174:21, 223:19, 303:21
PRESENTED [5] - 24:13, 30:12, 80:24, 80:25, 355:2
PRESIDENT [2] - 208:21, 233:14
PRESS [2] - 14:14, 14:16
PRESSES [1] - 10:17
PRESUMABLY [9] - 19:5, 25:15, 25:23, 128:2, 179:15, 232:17, 235:5, 248:9, 346:24
PRESUME [3] - 128:10, 258:5, 321:3
PRETRIAL [1] - 254:25
PRETTY [10] - 54:16, 156:20, 158:20, 161:1, 169:18, 186:22, 192:2, 239:1, 299:1
PREVENT [9] - 157:12, 191:15, 192:11, 226:5, 243:20, 246:23, 249:13, 249:14
PREVIOUS [7] - 65:14, 156:10, 161:16, 198:6, 334:21, 336:13
PREVIOUSLY [3] - 280:18, 296:21, 300:9
PRIMARILY [1] - 184:4
PRIMARY [4] - 173:9, 185:13, 204:13, 258:16
PRINCETON [8] - 4:3, 116:25, 117:3, 117:21, 118:4, 124:10, 126:16, 253:19
PRINCIPAL [2] - 177:3, 179:19
PRINT [74] - 11:1, 14:4, 14:22, 16:11, 18:22, 19:14, 19:24, 20:2, 20:6, 20:8, 25:3, 25:8, 56:23, 56:25, 61:2, 66:9, 79:4, 79:8, 79:24,

98:2, 98:5, 98:6, 114:25, 120:23, 133:25, 137:21, 138:6, 138:18, 139:5, 139:7, 139:15, 148:6, 153:22, 157:1, 160:20, 187:1, 188:7, 188:9, 201:11, 201:14, 201:23, 204:15, 206:2, 206:3, 210:17, 210:24, 211:1, 211:2, 214:1, 214:2, 216:1, 217:12, 217:22, 220:15, 224:5, 237:7, 238:14, 240:10, 240:11, 240:18, 240:24, 240:25, 241:1, 244:18, 244:23, 244:25, 245:8, 245:16, 245:22, 245:23, 245:24, 275:11
PRINTED [56] - 9:13, 9:19, 9:25, 16:6, 16:7, 16:9, 17:4, 17:5, 17:6, 17:21, 18:3, 20:6, 20:18, 20:21, 27:22, 28:23, 34:23, 35:1, 52:5, 61:19, 62:2, 66:11, 66:22, 68:9, 69:21, 80:12, 99:16, 101:3, 104:1, 104:21, 104:24, 115:23, 120:20, 132:22, 134:11, 136:12, 136:15, 137:18, 137:25, 138:12, 138:24, 201:19, 201:21, 205:13, 215:19, 217:5, 217:22, 217:23, 244:15, 246:4, 246:12, 268:19, 278:4
PRINTER [24] - 22:25, 158:21, 163:13, 191:6, 202:10, 202:12, 211:5, 211:24, 216:21, 217:1, 217:2, 217:5, 219:18, 219:22, 244:25, 245:13, 245:21, 245:24, 246:7, 246:16, 247:6, 248:15, 278:1, 280:24

PRINTER/SCANNER [1] - 220:13
PRINTERS [1] - 219:17
PRINTHEAD [48] - 13:12, 14:1, 14:18, 14:22, 15:25, 19:13, 19:23, 20:9, 33:11, 34:4, 35:13, 36:15, 48:6, 76:16, 76:23, 77:5, 153:19, 164:19, 164:23, 166:7, 166:9, 166:12, 205:14, 206:15, 213:7, 218:12, 218:15, 219:11, 219:23, 220:2, 220:4, 220:9, 220:11, 220:21, 220:25, 241:19, 243:5, 246:9, 247:2, 267:14, 268:16, 268:19, 270:16, 295:14, 295:19, 318:11
PRINTING [26] - 9:16, 17:11, 33:25, 97:2, 115:11, 131:24, 133:16, 133:22, 182:4, 194:3, 244:23, 245:3, 245:9, 245:14, 245:15, 246:8, 247:6, 248:10, 248:12, 268:3, 268:4, 268:9, 268:22, 268:23
PRINTOUT [2] - 29:11, 137:1
PRINTS [22] - 10:10, 12:22, 21:4, 21:17, 21:20, 48:3, 50:18, 51:16, 56:21, 66:5, 78:8, 80:23, 132:11, 220:10, 220:16, 240:9, 244:20, 249:17, 277:22, 277:23
PRIOR [9] - 68:5, 71:12, 72:13, 163:13, 174:18, 183:20, 224:10, 323:1, 337:24
PRISTINE [1] - 238:3
PRIVACY [2] - 207:3, 207:4
PRIVATE [1] - 204:1
PRIVATELY [3] - 181:14, 181:15, 181:17

PRIVILEGE [1] - 90:6, 354:5, 354:7
PRIVILEGED [1] - 49:21
PRIVY [3] - 303:12, 318:15, 325:13
PROBABLY [25] - 38:24, 63:6, 116:8, 125:1, 137:2, 140:17, 142:14, 161:14, 177:23, 178:22, 178:25, 215:7, 218:18, 221:3, 223:22, 235:17, 236:8, 255:6, 265:13, 267:22, 269:8, 285:17, 291:1, 321:4, 323:3
PROBATIVE [1] - 277:8
PROBLEM [13] - 36:11, 121:3, 129:12, 174:3, 243:2, 253:14, 260:3, 260:22, 350:24, 351:14, 351:17, 351:18, 351:19
PROBLEMATIC [1] - 256:7
PROBLEMS [4] - 7:6, 32:15, 139:20, 175:1
PROCEDURE [10] - 82:21, 82:24, 214:19, 214:21, 215:6, 215:23, 217:7, 228:19, 237:23, 242:8
PROCEDURES [9] - 54:10, 82:18, 192:1, 200:11, 213:15, 229:4, 236:23, 336:18, 337:7
PROCEED [3] - 3:6, 3:7, 330:14
PROCEEDED [1] - 306:14
PROCEEDING [3] - 65:14, 258:2, 318:16
PROCEEDINGS [3] - 1:21, 348:19, 357:11
PROCESS [64] - 13:18, 13:22, 13:24, 27:22, 28:25, 37:12, 37:14, 46:7, 46:15, 46:22, 47:16, 71:13, 127:8, 171:11, 171:13, 175:24, 179:6, 190:23,

195:5, 206:22, 207:22, 214:5, 216:10, 221:11, 222:7, 222:11, 226:17, 229:11, 241:14, 263:9, 263:11, 264:18, 287:8, 303:19, 308:18, 309:14, 310:1, 326:4, 326:7, 327:3, 327:21, 334:1, 334:10, 334:13, 334:15, 334:18, 334:24, 335:2, 335:7, 335:9, 335:13, 335:15, 335:20, 336:11, 336:12, 345:25, 346:7, 346:9, 346:13, 347:6, 347:24, 348:4, 348:7, 348:18

PROCESSES [12] - 264:14, 264:15, 264:20, 265:17, 265:19, 333:7, 333:23, 333:25, 334:5, 347:15, 347:17, 347:18

PROCESSING [2] - 189:14, 189:15

PROCURE [2] - 336:8, 345:21

PROCUREMENT [51] - 320:21, 321:2, 323:18, 324:9, 324:12, 324:15, 324:17, 324:20, 324:25, 325:1, 325:4, 326:4, 327:5, 327:7, 328:25, 330:2, 331:10, 333:7, 333:23, 333:25, 334:1, 334:5, 334:10, 334:13, 334:15, 334:18, 334:23, 335:1, 335:7, 335:9, 335:13, 335:14, 335:20, 336:12, 336:18, 337:7, 337:25, 341:17, 342:18, 346:4, 346:7, 346:15, 346:22, 347:6, 347:15, 347:16, 347:18, 347:24, 348:4, 348:17

PROCUREMENT'S [1] - 348:19

PROCUREMENTS [1] - 341:5

PROCURING [1] - 347:23

PRODUCE [11] - 15:13, 109:9, 153:10, 305:9, 307:15, 309:15, 313:4, 353:15, 353:20, 354:20, 355:3

PRODUCED [16] - 1:22, 41:24, 59:14, 62:3, 75:20, 137:12, 137:13, 146:2, 148:13, 150:6, 189:2, 254:2, 294:16, 302:8, 314:4, 314:9

PRODUCES [2] - 34:9, 314:24

PRODUCT [25] - 176:23, 177:3, 177:10, 177:13, 177:16, 177:21, 178:1, 178:2, 178:7, 178:24, 179:19, 180:12, 180:13, 180:21, 180:23, 180:24, 185:14, 185:16, 261:23, 285:24, 286:1, 286:2, 286:5, 286:14, 289:10

PRODUCTION [2] - 353:10, 353:18

PRODUCTIVE [2] - 353:8, 353:17

PRODUCTS [9] - 196:25, 258:17, 258:22, 260:2, 265:15, 301:11, 301:13, 301:25, 302:3

PROFESSIONAL [3] - 3:25, 342:17, 354:13

PROFESSOR [4] - 4:1, 68:23, 116:25, 117:2

PROFIT [1] - 293:4

PROGRAM [3] - 206:9, 230:14, 230:15

PROGRAMMED [12] - 19:19, 70:14, 115:19, 198:12, 198:14, 206:10, 209:4, 209:5, 209:8, 209:23, 211:18, 244:13

PROGRAMMING [14] - 71:15, 71:17, 170:2, 170:22, 171:24, 172:6, 172:11, 172:14, 226:7, 226:8, 240:13, 261:12, 261:13, 261:24

PROGRAMS [2] - 234:21, 281:12

PROGRESSED [1] - 83:17

PROHIBIT [2] - 113:7, 114:6

PROHIBITED [1] - 5:16

PROJECT [8] - 179:24, 179:25, 180:1, 180:3, 180:6, 180:11, 180:16, 184:1

PROLIFIC [2] - 144:21, 144:22

PROLOGUE [1] - 175:21

PROMOTIONAL [5] - 253:25, 254:5, 288:21, 289:9, 294:14

PROMPT [1] - 209:24

PROMPTLY [1] - 47:2

PROMPTS [1] - 210:19

PROOF [1] - 63:18

PROPER [2] - 187:12, 238:4

PROPERLY [13] - 11:13, 25:11, 26:24, 26:25, 27:2, 27:3, 27:4, 27:9, 173:15, 213:1, 216:18, 217:16, 240:9

PROPERTY [1] - 341:16

PROPOSAL [9] - 326:17, 327:1, 327:4, 328:4, 349:20, 350:1, 350:4, 350:5

PROPOSALS [1] - 327:25

PROPOSED [4] - 37:4, 251:24, 313:5, 352:17

PROPRIETARY [3] - 178:15, 190:10, 232:12

PROTECTED [8] - 74:18, 196:18, 211:25, 226:11,

228:5, 241:5, 241:15, 261:1

PROTECTING [1] - 226:13

PROTECTION [5] - 70:23, 71:1, 244:9, 252:10, 252:12

PROTECTIONS [7] - 201:22, 208:18, 209:14, 215:25, 233:7, 234:22, 235:24

PROTOTYPING [1] - 180:9

PROVEN [1] - 262:11

PROVIDE [16] - 38:12, 38:14, 56:14, 88:8, 126:10, 219:6, 299:10, 300:15, 300:16, 308:10, 322:10, 323:11, 326:14, 342:4, 342:14

PROVIDED [19] - 40:4, 52:4, 54:19, 92:10, 105:17, 105:18, 115:13, 116:20, 141:8, 300:10, 300:14, 300:19, 312:10, 313:8, 317:15, 319:1, 323:2, 329:14, 335:6

PROVIDER [1] - 329:7

PROVIDER'S [1] - 329:13

PROVIDES [5] - 13:16, 33:2, 89:18, 92:13, 112:13

PROVIDING [9] - 52:20, 53:17, 85:9, 106:5, 134:18, 306:3, 331:12, 331:22, 355:24

PROVISIONS [2] - 227:21, 256:10

PRY [1] - 202:18

PUBLIC [8] - 154:2, 157:25, 158:1, 179:3, 181:19, 322:21, 341:16, 354:25

PUBLICATION [3] - 125:24, 161:12, 161:14

PUBLICATIONS [1] - 254:15

PUBLICLY [3] - 158:4, 181:5, 181:13

PUBLICLY-TRADED [1] - 181:13

PUBLISHED [2] - 145:2, 269:14

PUDLIN [1] - 2:7

PUFF [1] - 193:17

PULL [17] - 38:3, 50:2, 166:8, 189:19, 202:20, 204:17, 205:24, 212:5, 221:21, 228:13, 229:11, 234:8, 234:11, 234:17, 235:21, 241:1, 250:13

PULLED [3] - 14:17, 246:6, 285:12

PULLS [1] - 206:6

PURCHASE [9] - 182:20, 265:15, 326:5, 334:2, 334:17, 338:21, 338:24, 340:23, 340:25

PURCHASED [3] - 338:9, 338:11, 345:10

PURCHASES [5] - 338:5, 338:7, 340:13, 340:20, 341:5

PURCHASING [2] - 121:18, 127:8

PURPORTED [1] - 163:7

PURPORTS [2] - 88:8, 163:2

PURPOSE [7] - 35:2, 42:1, 103:18, 114:24, 195:2, 299:7, 341:14

PURPOSES [7] - 3:21, 132:4, 192:13, 210:9, 212:15, 218:10, 225:23

PUSH [6] - 245:16, 269:4, 273:14, 273:19, 274:21, 275:23

PUSHED [1] - 118:11

PUSHES [3] - 219:23, 279:11, 279:23

PUSHING [1] - 269:2

PUT [56] - 7:3, 15:14, 16:5, 16:15, 23:16, 28:3, 103:20, 175:4, 176:3, 176:7, 189:13, 191:20, 196:5, 196:11, 197:20, 202:19, 202:22, 204:18, 207:7, 212:11,

212:19, 213:21, 215:2, 215:4, 217:11, 228:9, 228:15, 231:5, 231:6, 231:7, 231:11, 231:17, 234:10, 234:18, 235:6, 238:1, 242:10, 242:14, 242:21, 242:22, 244:2, 250:6, 250:7, 255:21, 264:13, 270:9, 279:5, 284:5, 285:9, 310:13, 332:20, 353:8, 353:17, 353:22, 354:25, 355:9
PUTS [6] - 230:10, 230:11, 241:21, 248:11, 278:25, 326:10
PUTTING [4] - 146:17, 154:17, 192:20, 354:19
PX [2] - 39:22, 40:9

## Q

QR [2] - 141:4, 149:18
QUADRIPLEGIC [2] - 187:11, 193:19
QUALIFICATION [1] - 197:19
QUALIFIED [3] - 269:17, 269:21, 269:22
QUARTER [1] - 205:4
QUESTION [62] - 8:5, 8:23, 9:2, 13:15, 22:9, 23:3, 26:5, 28:10, 34:19, 40:21, 45:8, 51:2, 51:11, 54:3, 61:10, 62:18, 67:14, 72:8, 78:19, 81:6, 90:13, 94:11, 102:17, 102:20, 103:4, 112:1, 116:17, 135:2, 146:23, 148:10, 149:3, 149:24, 150:1, 168:11, 169:13, 169:22, 174:17, 175:20, 179:15, 206:25, 243:17, 247:14, 254:23, 264:10, 270:15, 276:16, 281:23, 281:25, 289:8, 289:14, 293:24, 311:18,

312:5, 314:23, 317:7, 319:6, 319:16, 326:2, 331:18, 342:11, 343:21, 345:14
QUESTIONING [3] - 79:12, 305:3, 305:5
QUESTIONS [37] - 26:8, 29:19, 48:8, 51:11, 52:24, 75:6, 167:9, 172:18, 173:16, 178:25, 202:24, 203:1, 203:5, 207:17, 210:13, 213:9, 218:2, 254:18, 257:4, 257:7, 265:3, 266:3, 266:5, 281:4, 286:20, 287:19, 287:20, 288:20, 293:21, 295:4, 296:1, 317:2, 319:5, 319:18, 319:24, 331:3, 350:16
QUICK [6] - 32:12, 32:19, 106:6, 108:3, 213:11, 336:21
QUICKLY [4] - 213:24, 337:4, 347:19, 347:20
QUITE [11] - 29:20, 41:16, 52:24, 53:3, 118:19, 118:25, 147:5, 194:20, 248:16, 322:21, 354:15
QUOTE [3] - 163:10, 163:11, 165:22

## R

RACE [7] - 18:24, 19:20, 29:17, 77:14, 210:9, 211:14, 238:15
RACES [8] - 19:21, 77:5, 77:16, 79:16, 208:19, 208:22, 209:1, 243:6
RAISE [2] - 51:5, 79:2
RAISED [7] - 76:14, 154:2, 162:16, 176:2, 268:15, 297:20, 307:20
RAISING [2] - 269:10, 317:20
RAM [2] - 199:5, 201:2
RAMPS [1] - 341:22
RATHER [8] - 11:16, 57:25, 93:8, 136:16,

173:25, 322:19, 323:4, 339:2
RATIONAL [1] - 231:24
RE [3] - 162:9, 165:7, 166:7
RE-EXAMINATION [3] - 162:9, 165:7, 166:7
REACH [2] - 52:5
REACHED [1] - 43:7
REACTIONS [1] - 32:13
READ [38] - 5:11, 8:18, 9:25, 17:22, 24:9, 25:8, 26:12, 26:13, 26:14, 70:12, 75:13, 75:19, 99:25, 113:3, 118:24, 126:2, 126:3, 126:22, 128:12, 128:13, 130:3, 140:15, 140:16, 140:17, 140:20, 140:22, 147:4, 149:2, 150:17, 205:22, 217:9, 217:12, 217:13, 217:20, 280:7, 280:25, 318:18, 318:20
READABLE [9] - 60:1, 68:10, 127:5, 139:23, 140:1, 147:18, 148:18, 211:10, 239:19
READER [1] - 88:16
READING [17] - 8:21, 8:23, 8:24, 24:25, 25:1, 25:3, 25:5, 25:9, 26:17, 26:21, 30:15, 74:23, 128:8, 152:25, 153:9, 259:2
READS [5] - 10:2, 10:11, 25:12, 34:3, 239:18
READY [5] - 3:7, 202:8, 211:18, 235:15, 255:9
REAFFIRMED [1] - 222:22
REALISTIC [1] - 16:2
REALIZED [1] - 33:10
REALLY [47] - 19:6, 21:10, 27:1, 46:1, 72:8, 104:8, 125:22, 126:1, 132:5, 144:18, 170:17, 179:1, 191:15, 192:1, 198:3, 199:7, 200:4, 201:6, 204:1,

204:22, 207:7, 207:17, 210:12, 211:11, 214:21, 215:24, 219:17, 219:19, 220:1, 232:11, 247:12, 247:25, 248:1, 250:11, 267:10, 268:21, 277:8, 287:4, 287:11, 291:7, 291:9, 320:6, 346:22, 353:13, 354:1, 354:21, 356:2
REASON [22] - 13:25, 15:16, 16:9, 28:20, 59:15, 59:17, 70:20, 90:21, 123:3, 123:5, 125:14, 159:19, 173:9, 209:15, 214:16, 215:23, 216:15, 217:6, 257:13, 297:3, 353:20, 353:24
REASONABLE [11] - 93:8, 103:11, 108:15, 108:23, 109:1, 109:4, 109:6, 111:13, 116:11, 116:15, 130:3
REASONS [7] - 40:20, 101:10, 146:3, 159:17, 173:7, 207:8, 263:7
REBUTTAL [3] - 352:19, 355:11, 355:17
RECALL [38] - 44:25, 53:19, 67:6, 67:13, 71:25, 74:14, 89:10, 95:17, 98:18, 100:16, 100:18, 100:19, 118:16, 133:6, 175:15, 257:7, 259:19, 260:14, 260:19, 263:23, 266:8, 281:7, 281:14, 281:15, 281:18, 281:25, 282:11, 288:24, 289:21, 297:17, 306:5, 306:12, 309:1, 316:6, 316:9, 317:9, 317:17, 333:8
RECAST [1] - 215:9
RECEIPT [15] - 5:13, 8:21, 8:23, 8:25, 10:18, 11:22, 11:25, 188:7, 205:9, 219:19, 274:13,

274:15, 274:19
RECEIPTS [1] - 12:9
RECEIVE [3] - 37:6, 87:21, 326:19
RECEIVED [15] - 39:2, 44:11, 48:19, 88:2, 89:5, 89:7, 90:19, 95:14, 268:7, 268:9, 308:7, 308:9, 309:6, 309:10, 326:22
RECENT [4] - 18:10, 88:9, 125:13, 266:23
RECENTLY [4] - 33:22, 67:23, 115:8, 145:2
RECERTIFICATION [1] - 47:16
RECESS [2] - 42:20, 174:8
RECOGNIZE [4] - 146:20, 198:12, 282:10, 289:8
RECOLLECTION [4] - 93:7, 100:12, 298:4, 316:12
RECOMMEND [2] - 215:7, 240:7
RECONFIGURE [1] - 236:5
RECORD [116] - 6:25, 7:12, 7:18, 7:25, 8:9, 8:11, 8:12, 8:15, 10:2, 11:11, 11:22, 12:18, 13:4, 20:20, 28:23, 41:25, 43:6, 43:14, 48:20, 52:5, 53:13, 55:2, 55:3, 56:22, 56:25, 57:9, 58:5, 58:12, 58:14, 59:14, 59:19, 60:5, 60:9, 61:2, 61:15, 62:2, 62:6, 79:19, 80:23, 81:14, 81:20, 83:8, 85:11, 85:12, 97:2, 98:7, 98:8, 98:24, 99:5, 99:7, 99:10, 99:14, 101:3, 101:9, 101:13, 104:2, 105:3, 105:4, 110:18, 120:18, 125:19, 132:12, 132:13, 132:14, 132:21, 137:13, 137:25, 138:11, 138:24, 140:7, 174:20, 176:4, 176:8, 176:14, 188:2, 188:10, 189:2, 189:22, 191:24, 196:4,

200:6, 202:22,
249:18, 253:12,
253:16, 253:21,
254:4, 255:22,
257:13, 258:6,
263:5, 263:11,
274:3, 274:6, 274:9,
277:10, 278:11,
280:10, 294:18,
294:21, 294:25,
295:22, 296:13,
296:15, 299:13,
302:7, 317:10,
322:4, 323:23,
353:8, 353:17,
353:22, 354:19,
354:25, 357:11
**RECORDED** [23] -
1:21, 5:9, 10:12,
10:17, 11:18, 11:23,
11:25, 27:3, 29:14,
51:22, 188:1, 188:2,
274:23, 274:25,
275:7, 276:1, 276:5,
278:17, 278:19,
279:24, 280:11,
314:20, 315:6
**RECORDING** [9] - 6:6,
6:10, 9:3, 9:4, 9:11,
25:16, 273:5, 307:12
**RECORDS** [39] - 8:14,
14:10, 25:13, 48:4,
57:1, 82:3, 83:1,
103:1, 103:7,
125:15, 131:11,
135:16, 136:8,
136:10, 136:12,
146:2, 148:6,
148:13, 148:14,
149:16, 150:6,
166:17, 182:11,
182:12, 189:7,
190:6, 236:25,
237:7, 248:23,
254:2, 254:8,
257:19, 258:10,
258:21, 259:7,
263:3, 277:18,
294:16, 304:14
**RECOUNT** [4] - 12:1,
12:4, 12:11, 12:14
**RECOUNTED** [1] -
12:3
**RECROSS** [2] -
316:25, 358:2
**RECTANGLE** [1] -
25:5
**RECTANGLES** [1] -
25:2
**RED** [1] - 201:8

**REDESIGNATE** [1] -
4:25
**REDIRECT** [7] -
167:16, 255:11,
294:8, 294:11,
304:23, 319:8, 358:2
**REENGINEER** [1] -
245:19
**REEXAMINATION** [11]
- 13:7, 47:12,
165:17, 165:22,
222:12, 222:16,
222:17, 295:9,
295:12, 295:14,
295:24
**REEXAMINED** [2] -
222:15, 222:18
**REFER** [18] - 88:18,
133:9, 133:11,
133:14, 134:7,
157:19, 157:20,
165:20, 182:16,
203:15, 236:18,
241:19, 248:21,
253:9, 254:1, 254:7,
295:1, 295:23
**REFERENCE** [9] -
37:2, 127:15,
136:24, 247:17,
248:21, 282:5,
282:13, 297:24,
334:1
**REFERENCED** [1] -
151:10
**REFERRED** [18] -
53:8, 53:11, 53:12,
85:7, 116:3, 119:24,
122:11, 125:14,
134:4, 134:10,
136:20, 136:22,
180:18, 203:12,
289:14, 294:17,
301:7, 357:2
**REFERRING** [45] -
31:19, 33:15, 34:6,
35:22, 35:23, 35:25,
58:11, 98:9, 111:7,
114:1, 114:10,
116:4, 116:12,
120:6, 121:2,
121:17, 129:23,
130:4, 131:20,
131:21, 131:25,
132:20, 133:24,
134:12, 138:5,
140:12, 145:10,
148:13, 149:11,
149:16, 149:21,
150:4, 152:13,
153:20, 164:1,

164:11, 164:23,
170:5, 236:19,
261:9, 262:15,
284:1, 301:9, 305:23
**REFERS** [5] - 30:10,
31:14, 123:19,
131:15, 160:16
**REFINING** [1] - 18:25
**REFLECT** [2] - 200:6,
279:17
**REFLECTED** [1] -
79:19
**REFLECTS** [6] -
61:15, 71:2, 78:3,
130:14, 263:12,
280:9
**REFRESH** [1] - 50:9
**REGARD** [4] - 267:14,
326:4, 341:3, 353:18
**REGARDING** [9] -
41:3, 88:10, 143:4,
300:17, 300:24,
307:12, 309:22,
316:23, 317:4
**REGARDLESS** [2] -
211:14, 257:11
**REGENERATED** [1] -
202:2
**REGISTER** [3] - 184:6,
188:7, 219:19
**REGISTERED** [3] -
315:6, 315:9, 340:8
**REGISTERS** [1] -
314:20
**REGISTRATION** [1] -
182:4
**REGRETFULLY** [1] -
42:23
**REGULAR** [3] -
205:11, 284:22,
303:5
**REITERATING** [1] -
160:12
**REJECT** [2] - 249:21,
335:6
**REJECTED** [3] - 82:3,
248:24, 250:1
**REJECTING** [1] -
339:8
**RELATED** [3] -
261:12, 293:8, 298:8
**RELATION** [1] - 282:7
**RELATIONS** [1] -
290:17
**RELATIVE** [1] - 102:1
**RELATIVELY** [1] -
69:15
**RELEASE** [2] -
212:21, 216:25
**RELEASES** [1] -

202:21
**RELEVANCE** [7] -
11:4, 11:7, 142:13,
287:16, 287:19,
339:17, 354:1
**RELEVANT** [9] - 52:9,
132:5, 143:3, 143:4,
253:5, 277:12,
322:21, 326:14,
356:2
**RELIABLY** [1] -
217:13
**RELIEF** [1] - 179:11
**RELY** [1] - 65:17
**REMEMBER** [26] - 9:7,
10:16, 29:25, 38:24,
39:7, 53:22, 54:2,
54:15, 100:15,
153:17, 168:10,
172:18, 175:9,
175:11, 192:18,
254:3, 296:15,
297:8, 302:24,
305:5, 305:19,
306:13, 307:19,
308:6, 317:4, 356:6
**REMEMBERING** [1] -
7:10
**REMOTELY** [1] -
108:5
**REMOVABLE** [1] -
172:12
**REMOVE** [3] - 212:9,
234:7, 356:17
**REMOVED** [1] - 73:9
**RENDER** [1] - 113:1
**RENEW** [2] - 331:15,
332:8
**REOPEN** [1] - 220:20
**REP** [1] - 18:18
**REPEAT** [10] - 28:9,
47:7, 51:2, 148:2,
195:17, 312:4,
313:14, 316:3,
318:19, 342:11
**REPEATED** [1] -
102:13
**REPEATEDLY** [1] -
84:2
**REPEATING** [4] -
263:15, 272:14,
310:9, 316:17
**REPETITION** [1] -
354:16
**REPHRASING** [1] -
317:8
**REPLACE** [5] - 85:18,
229:24, 235:1,
235:4, 235:21
**REPLACED** [1] -

329:15
**REPLACEMENT** [16] -
178:16, 179:4,
180:4, 231:17,
236:5, 293:23,
329:19, 331:12,
331:22, 334:25,
335:6, 335:10,
335:11, 335:18,
336:1, 336:4
**REPLACEMENTS** [1]
- 329:8
**REPLACING** [4] -
230:1, 288:3,
288:14, 288:17
**REPLIES** [2] - 142:22,
168:6
**REPORT** [25] - 30:2,
30:4, 30:11, 30:21,
31:10, 33:16, 33:19,
87:23, 87:25, 96:7,
105:13, 109:24,
119:24, 120:1,
120:2, 136:13,
138:3, 138:16,
139:4, 139:12,
202:10, 300:11,
302:16, 310:12,
310:20
**REPORTED** [1] -
259:23
**REPORTER** [2] - 1:18,
357:14
**REPORTS** [1] - 25:25
**REPRESENT** [1] -
185:25
**REPRESENTATIVE**
[11] - 19:4, 19:9,
19:13, 20:2, 20:12,
20:16, 21:18, 159:4,
304:2, 304:8, 304:12
**REPRESENTATIVES**
[1] - 199:22
**REPRESENTED** [1] -
300:17
**REPRINT** [2] - 146:6,
202:1
**REPRODUCE** [1] -
304:14
**REPROGRAM** [3] -
235:2, 236:6, 236:24
**REPROGRAMMED** [1]
- 178:18
**REPROGRAMMING**
[1] - 235:3
**REPUBLICAN** [1] -
204:15
**REPUTATION** [1] -
294:4
**REQUEST** [12] -

165:22, 178:11, 214:17, 313:3, 326:10, 326:13, 326:17, 326:22, 327:1, 327:4, 353:14, 356:12
REQUESTED [6] - 47:2, 86:25, 87:2, 256:8, 256:9
REQUESTING [3] - 37:3, 134:21, 219:14
REQUESTS [1] - 308:4
REQUIRE [7] - 34:21, 115:20, 209:5, 209:10, 224:14, 242:14, 336:11
REQUIRED [6] - 109:14, 178:19, 210:15, 222:4, 226:10, 258:5
REQUIREMENT [7] - 5:8, 116:1, 184:13, 292:12, 334:4, 349:11, 349:15
REQUIREMENTS [5] - 175:16, 178:3, 178:7, 184:12, 185:20
REQUIRES [4] - 217:4, 228:18, 244:23, 336:2
REQUIRING [1] - 263:2
RESCAN [2] - 237:19, 238:6
RESEAL [4] - 235:7, 235:9, 235:10, 235:21
RESEARCH [2] - 4:4, 269:15
RESET [1] - 205:20
RESPECT [5] - 150:10, 175:13, 225:10, 270:4, 272:17
RESPECTFULLY [4] - 10:21, 11:20, 21:5, 34:6
RESPOND [1] - 142:14
RESPONDED [1] - 308:10
RESPONDING [1] - 143:18
RESPONSE [16] - 41:14, 145:25, 146:7, 146:16, 149:5, 286:20, 298:9, 298:10,

312:19, 312:20, 312:22, 326:13, 326:22, 327:23, 349:19, 349:20
RESPONSES [4] - 142:16, 146:8, 306:1, 349:23
RESPONSIBILITIES [5] - 177:7, 177:8, 177:21, 177:22, 184:5
RESPONSIBILITY [5] - 185:13, 324:15, 324:25, 331:4, 347:1
RESPONSIBLE [14] - 6:9, 6:10, 6:11, 47:3, 47:9, 93:22, 177:10, 179:6, 181:2, 288:2, 288:13, 327:9, 331:11, 331:22
RESPONSIVE [1] - 243:19
REST [3] - 111:2, 124:21, 174:1
RESTRICTED [1] - 113:16
RESTRICTION [1] - 113:14
RESTRICTIONS [9] - 113:6, 113:20, 113:25, 114:6, 128:24, 130:19, 130:21, 130:23, 131:5
RESULT [6] - 6:25, 222:15, 237:20, 263:4, 263:10, 266:18
RESULTING [1] - 222:23
RESULTS [12] - 13:6, 187:6, 198:5, 198:9, 201:17, 201:18, 201:20, 201:24, 238:5, 257:17, 259:8, 266:7
RESUME [2] - 291:13, 351:9
RESUMES [2] - 287:25, 291:3
RETAIL [2] - 184:5, 184:9
RETAILER [2] - 184:2, 184:3
RETAINED [4] - 8:10, 8:14, 42:18
RETURN [3] - 210:22, 214:5, 221:6
RETURNED [1] - 161:15

RETURNING [1] - 270:15
RETURNS [2] - 267:2, 267:20
REVIEW [18] - 7:9, 40:19, 40:23, 42:12, 42:17, 43:9, 43:21, 44:19, 64:8, 104:6, 104:11, 120:18, 145:3, 156:25, 325:7, 326:19, 348:5, 350:4
REVIEWED [17] - 12:9, 12:10, 35:15, 49:25, 77:6, 105:12, 105:16, 107:20, 108:10, 111:6, 130:1, 136:14, 141:8, 243:7, 269:14, 270:10, 328:1
REVIEWS [1] - 326:21
RFP [14] - 326:18, 327:8, 327:10, 327:11, 327:15, 327:20, 327:24, 348:5, 349:11, 349:15, 349:19, 349:20, 349:24
RHOADS [1] - 2:2
RICH [1] - 45:25
RIDING [1] - 293:19
RIGHT [415] - 4:6, 7:13, 9:8, 10:2, 10:14, 12:21, 16:20, 16:22, 25:17, 26:23, 27:5, 28:7, 32:3, 37:19, 38:6, 38:21, 43:9, 47:14, 48:10, 53:5, 53:9, 53:10, 54:8, 54:16, 54:17, 55:12, 57:7, 57:11, 59:7, 59:19, 60:22, 61:3, 61:19, 61:21, 62:8, 63:7, 63:11, 66:15, 68:10, 68:21, 69:16, 70:4, 70:21, 70:22, 71:9, 74:12, 75:9, 75:11, 76:8, 76:12, 76:21, 77:17, 77:21, 78:7, 78:10, 78:13, 79:5, 79:10, 79:18, 79:20, 79:25, 80:3, 80:8, 80:18, 81:1, 81:15, 81:18, 82:21, 83:12, 83:14, 83:18, 84:2, 84:8, 84:15, 84:23, 85:6, 85:13, 87:22, 88:3, 88:6, 88:7, 89:16,

89:17, 89:19, 92:14, 92:20, 92:21, 92:23, 93:2, 93:4, 93:10, 93:12, 93:19, 95:4, 95:7, 96:20, 97:9, 97:12, 97:19, 102:6, 104:14, 105:17, 105:21, 106:4, 106:8, 106:11, 108:8, 108:12, 108:13, 110:11, 110:14, 111:3, 111:10, 111:15, 113:3, 115:1, 115:17, 115:24, 116:2, 116:8, 116:13, 116:22, 117:1, 117:2, 117:18, 117:23, 118:8, 119:1, 119:7, 119:17, 120:13, 121:1, 121:16, 122:6, 124:4, 125:17, 126:16, 126:19, 126:20, 127:12, 127:21, 128:16, 129:12, 129:14, 129:15, 129:21, 131:14, 132:11, 133:8, 133:12, 133:17, 133:22, 133:23, 134:1, 134:8, 134:11, 136:21, 137:19, 137:24, 138:3, 138:8, 138:9, 138:16, 138:20, 138:21, 139:4, 139:5, 139:14, 139:20, 139:25, 140:5, 140:8, 141:3, 144:3, 145:20, 146:3, 146:14, 146:18, 147:8, 148:15, 148:23, 148:24, 149:14, 149:19, 151:4, 152:23, 153:1, 153:5, 153:10, 153:12, 153:20, 154:3, 155:16, 156:2, 156:5, 156:6, 156:9, 156:12, 156:13, 156:17, 156:19, 160:6, 160:11, 160:15, 162:5, 162:14, 163:7, 164:10, 164:21, 165:5, 165:7, 166:19, 167:1, 168:19,

168:22, 170:21, 171:17, 171:19, 171:20, 172:3, 173:12, 175:13, 179:18, 183:21, 189:4, 190:16, 200:23, 203:1, 205:23, 206:1, 212:3, 214:6, 215:4, 218:24, 219:25, 221:15, 222:21, 223:25, 225:13, 227:18, 229:7, 231:13, 233:6, 235:23, 237:10, 241:9, 242:23, 242:25, 245:10, 247:20, 248:13, 249:21, 250:2, 251:1, 253:21, 257:14, 257:17, 257:20, 257:23, 258:7, 258:11, 258:15, 258:17, 258:22, 258:25, 259:9, 259:13, 259:25, 260:3, 260:4, 260:19, 260:24, 261:2, 261:8, 261:25, 262:1, 262:5, 262:8, 262:19, 262:22, 262:25, 263:5, 263:13, 264:2, 264:5, 264:16, 264:18, 265:15, 267:8, 267:12, 267:17, 267:21, 268:20, 268:24, 269:7, 270:21, 271:1, 271:5, 271:12, 271:17, 271:19, 271:23, 272:3, 272:8, 272:11, 273:6, 273:8, 273:14, 273:20, 274:4, 274:7, 274:11, 274:13, 274:16, 274:19, 274:22, 274:24, 275:4, 275:8, 275:14, 275:17, 275:21, 276:2, 276:10, 277:19, 277:22, 277:24, 278:17, 281:25, 282:14, 282:24, 283:2, 283:8, 283:16, 283:19, 284:5, 284:16, 284:24,

285:10, 285:13,
285:16, 285:25,
286:7, 286:22,
287:2, 288:14,
289:11, 289:15,
289:17, 289:24,
290:2, 290:4,
290:11, 290:23,
292:16, 293:7,
293:13, 294:2,
294:5, 294:6,
294:19, 305:13,
306:4, 306:8,
307:16, 308:19,
308:25, 310:5,
310:6, 312:24,
315:12, 318:15,
321:22, 325:23,
326:11, 326:15,
326:18, 326:23,
327:1, 327:6,
327:18, 327:24,
328:1, 328:5, 329:1,
329:20, 329:22,
330:21, 334:13,
334:18, 334:22,
335:13, 336:18,
336:21, 336:24,
337:4, 337:8,
337:12, 339:16,
339:22, 340:9,
341:11, 341:14,
343:7, 343:13,
344:2, 344:15,
346:6, 346:11,
346:16, 349:6,
350:2, 350:19,
352:18
**RIGHTS** [2] - 232:22,
232:23
**RING** [1] - 124:22
**RISK** [7] - 68:14,
69:18, 168:9,
168:24, 169:1,
216:13, 266:22
**RISK-LIMITING** [6] -
68:14, 69:18, 168:9,
168:24, 169:1,
266:22
**RISKS** [2] - 147:17,
148:17
**RIVAL** [1] - 157:11
**RMR** [2] - 1:17, 357:15
**ROBERT** [1] - 2:6
**ROBUST** [9] - 13:17,
13:22, 13:24, 27:17,
29:13, 29:15,
108:16, 109:7,
111:14
**ROBUSTLY** [1] -

109:12
**ROCK** [1] - 233:16
**ROCKER** [1] - 193:12
**ROD** [1] - 147:16
**ROLE** [8] - 3:19, 4:6,
177:3, 177:7,
180:22, 185:12,
186:8, 188:22
**ROLL** [3] - 202:14,
219:18, 341:23
**ROLL-FED** [1] -
219:18
**ROLLED** [1] - 119:20
**ROLLER** [1] - 219:22
**ROLLERS** [1] - 269:3
**ROLLOUT** [2] - 342:4,
342:15
**ROLLS** [1] - 209:16
**ROMAN** [1] - 154:11
**ROOM** [7] - 1:18,
17:18, 57:11, 58:1,
152:6, 194:17,
237:18
**ROOTS** [3] - 357:1,
357:3
**ROTOR** [1] - 269:2
**ROUGH** [1] - 179:7
**ROUGHER** [1] - 212:4
**ROUGHLY** [1] -
246:11
**ROUTE** [1] - 341:18
**ROWS** [1] - 186:5
**RULE** [2] - 43:1,
337:10
**RULED** [2] - 84:7,
222:5
**RULES** [3] - 187:4,
250:4, 250:5
**RULING** [3] - 43:2,
43:23, 84:16
**RUN** [7] - 179:14,
196:24, 203:8,
213:13, 216:13,
224:16, 269:6
**RUN-THROUGH** [1] -
203:8
**RUNNING** [8] - 14:2,
170:7, 194:2,
202:23, 213:14,
282:7, 346:10,
346:15
**RUNS** [1] - 70:7

**S**

**SABOTAGE** [1] -
280:17
**SADDLE** [1] - 192:6
**SAID** [80] - 5:19, 16:2,
17:17, 19:22, 20:7,

28:1, 30:6, 40:17,
40:22, 40:23, 42:8,
43:9, 50:8, 53:8,
54:9, 65:22, 66:8,
71:21, 77:4, 77:7,
89:21, 90:3, 98:6,
100:22, 100:24,
105:8, 106:5, 106:6,
107:15, 109:5,
112:22, 112:23,
113:18, 128:20,
128:22, 149:20,
151:6, 152:3,
153:14, 158:1,
161:5, 161:9,
170:21, 185:18,
185:21, 206:14,
209:24, 214:20,
214:24, 220:7,
230:8, 230:10,
233:4, 245:3,
251:20, 260:7,
261:10, 280:11,
281:24, 285:4,
287:17, 289:23,
292:14, 302:10,
302:14, 305:16,
307:10, 307:17,
308:16, 310:2,
311:20, 312:16,
312:22, 315:4,
315:18, 317:22,
319:4, 332:2, 338:16
**SAKE** [1] - 204:24
**SAME** [79] - 4:24, 6:8,
8:6, 8:8, 9:1, 11:3,
11:21, 17:7, 36:11,
58:1, 58:8, 59:7,
59:19, 60:5, 60:7,
60:12, 61:18, 61:20,
61:21, 61:22, 61:23,
62:2, 64:17, 65:7,
94:22, 97:19, 98:7,
101:19, 105:5,
120:7, 127:23,
128:11, 132:12,
132:13, 140:11,
146:6, 152:12,
153:14, 158:20,
159:17, 163:22,
189:12, 189:17,
189:18, 193:17,
205:5, 205:7,
205:10, 206:11,
209:13, 210:24,
225:24, 225:25,
245:13, 247:14,
248:6, 250:5,
250:12, 253:22,
254:13, 265:3,
276:7, 276:17,

280:11, 283:18,
284:4, 284:6, 284:8,
284:9, 284:12,
284:13, 284:16,
300:4, 300:5, 313:9,
326:2, 334:5, 346:17
**SAMPLE** [3] - 75:9,
77:16, 78:12
**SARBANES** [1] -
184:12
**SATISFACTION** [1] -
259:14
**SATISFIED** [1] - 61:14
**SAW** [26] - 29:23,
33:9, 33:21, 40:15,
65:25, 86:14,
104:23, 105:4,
105:23, 109:23,
118:13, 119:24,
130:7, 152:14,
153:13, 153:18,
168:2, 192:4,
211:21, 215:13,
244:19, 253:19,
279:1, 300:2, 350:22
**SAY** [132] - 4:16, 6:15,
9:1, 11:13, 12:4,
18:16, 19:25, 33:22,
34:20, 35:14, 40:14,
42:24, 45:15, 69:25,
70:14, 71:9, 82:2,
85:15, 98:4, 102:3,
102:8, 103:4, 103:5,
103:11, 106:9,
107:14, 107:24,
108:2, 108:5, 108:9,
108:10, 109:2,
109:8, 111:11,
112:22, 113:21,
113:23, 114:4,
114:8, 114:10,
114:18, 114:21,
115:12, 116:8,
116:15, 120:22,
122:1, 125:1,
130:13, 130:16,
131:3, 131:6, 131:8,
135:21, 140:9,
143:20, 143:21,
151:15, 159:5,
161:1, 163:17,
164:9, 164:18,
171:11, 177:20,
182:21, 184:25,
187:7, 202:9,
207:14, 207:16,
207:18, 208:10,
208:13, 209:2,
210:16, 211:19,
213:15, 214:10,

217:20, 220:25,
222:20, 227:3,
229:7, 230:16,
234:15, 235:2,
240:4, 245:21,
245:23, 247:10,
247:24, 251:13,
252:4, 254:13,
262:20, 264:25,
265:9, 267:9, 270:8,
278:9, 283:11,
284:1, 284:15,
290:7, 290:18,
293:18, 294:3,
296:15, 311:22,
316:1, 316:4, 316:7,
317:13, 318:1,
318:7, 318:12,
319:12, 319:19,
319:20, 319:22,
321:16, 327:18,
330:7, 334:12,
346:12, 348:16,
349:13, 351:1
**SAYING** [26] - 14:15,
34:12, 34:14, 34:25,
45:20, 53:3, 65:21,
72:3, 75:3, 127:23,
129:16, 129:18,
132:24, 133:2,
133:3, 145:6, 148:8,
148:17, 196:2,
272:9, 308:11,
309:13, 335:8,
345:19, 346:22,
348:18
**SAYS** [73] - 5:13,
11:15, 11:16, 18:17,
30:11, 34:2, 39:22,
51:20, 55:22, 56:6,
60:2, 61:2, 62:14,
62:16, 70:9, 81:17,
87:13, 106:1,
106:14, 109:22,
111:1, 113:5,
119:11, 119:17,
122:20, 123:1,
127:18, 130:25,
131:20, 134:6,
134:14, 145:6,
145:8, 146:13,
146:22, 147:15,
148:20, 149:11,
151:3, 156:19,
160:19, 160:24,
162:21, 165:21,
205:21, 208:15,
211:14, 213:3,
213:12, 220:14,
230:11, 232:24,
238:15, 249:16,

249:19, 279:10,
280:7, 283:15,
283:25, 285:2,
294:25, 299:2,
301:2, 302:13,
329:7, 329:21,
330:7, 330:17,
330:19, 331:16,
333:21, 334:14
SCAM [1] - 145:7
SCAN [32] - 11:3,
15:19, 57:12, 57:16,
57:21, 58:17, 69:24,
74:12, 98:2, 98:5,
98:7, 101:4, 109:11,
187:3, 188:24,
189:6, 189:12,
189:13, 215:5,
215:12, 237:14,
237:15, 238:4,
238:8, 250:14,
251:9, 275:11,
280:24, 304:9
SCANHEAD [1] -
217:4
SCANNED [30] - 9:14,
9:20, 12:7, 12:8,
33:21, 50:20, 51:18,
63:15, 63:16, 75:20,
81:4, 81:13, 99:24,
103:7, 103:10,
109:11, 189:3,
216:10, 217:6,
247:12, 251:17,
260:18, 272:7,
276:4, 278:4, 278:5,
278:8, 278:10,
278:12, 278:24
SCANNER [42] - 29:4,
29:6, 61:24, 119:20,
158:12, 158:21,
180:8, 180:15,
180:20, 189:16,
191:6, 213:8,
214:24, 216:22,
217:4, 220:25,
236:1, 237:16,
237:17, 237:19,
239:8, 239:11,
250:6, 250:12,
251:2, 251:9,
260:15, 260:24,
261:23, 271:15,
271:16, 271:22,
271:23, 272:2,
272:10, 272:11,
272:13, 278:1
SCANNER/
TABULATOR [4] -

186:25, 187:3,
188:24, 260:1
SCANNER/
TABULATORS [1] -
189:11
SCANNERS [16] -
31:18, 119:18,
145:12, 180:13,
189:17, 189:23,
217:18, 250:5,
252:20, 252:21,
260:4, 261:2,
271:11, 271:12,
350:2
SCANNING [18] -
9:16, 57:24, 58:1,
58:10, 58:18, 65:8,
65:9, 70:7, 70:9,
70:12, 80:18, 97:3,
99:19, 99:20,
102:10, 188:21,
217:14
SCANNING/
TABULATION [1] -
120:11
SCANS [12] - 12:23,
57:16, 57:22, 62:5,
66:5, 80:24, 100:25,
101:15, 115:3,
249:17, 252:1,
277:23
SCENARIO [21] - 19:2,
19:11, 19:12, 19:17,
19:18, 21:24, 22:20,
22:22, 79:11, 79:13,
83:2, 231:24,
237:10, 246:17,
247:2, 249:15,
250:24, 251:3,
251:16, 322:17
SCENARIOS [3] -
19:15, 239:22,
240:16
SCHEDULED [6] -
40:12, 54:18, 87:1,
90:23, 173:23,
173:24
SCHEDULING [4] -
255:21, 320:19,
351:3, 351:14
SCHOOL [2] - 291:8,
291:19
SCHWAB [11] -
142:23, 142:24,
143:15, 143:21,
144:9, 146:7, 146:8,
147:2, 147:21,
148:4, 150:16
SCHWAB'S [2] -
143:16, 149:6

SCIENCE [5] - 4:1,
4:3, 117:3, 173:6,
269:12
SCOPE [2] - 200:14,
345:12
SCOTCH [1] - 217:11
SCRATCHED [1] -
217:17
SCREEN [39] - 16:15,
24:9, 24:12, 24:13,
37:25, 55:24, 114:8,
120:23, 127:10,
127:17, 131:21,
133:24, 134:13,
145:12, 152:13,
154:17, 185:25,
188:19, 195:6,
197:10, 201:5,
201:15, 204:23,
211:7, 215:18,
231:21, 273:14,
273:19, 273:22,
273:25, 275:4,
275:24, 277:20,
279:1, 279:6,
279:12, 279:19,
280:4, 280:14
SCREW [1] - 215:2
SEAL [19] - 73:22,
191:24, 192:3,
192:5, 192:17,
195:2, 196:5, 196:6,
202:22, 202:23,
212:3, 212:5,
212:16, 212:18,
212:19, 213:15,
234:2, 242:9, 285:13
SEALED [15] - 73:11,
73:12, 73:14,
191:10, 191:13,
193:24, 194:23,
194:25, 195:1,
196:12, 212:15,
212:22, 233:24,
234:24, 242:3
SEALING [1] - 242:1
SEALS [16] - 73:6,
74:4, 175:22,
191:19, 233:25,
235:10, 236:2,
241:21, 242:10,
242:20, 242:21,
252:15, 285:8,
285:9, 285:12, 286:9
SEATED [8] - 3:2,
42:21, 125:8, 174:9,
176:17, 195:8,
256:23, 324:2
SECOND [23] - 22:24,
34:5, 55:22, 69:24,

76:14, 104:12,
109:20, 123:16,
124:18, 127:3,
127:6, 131:14,
131:16, 132:15,
132:19, 144:8,
181:4, 187:8,
216:25, 294:23,
305:20, 311:4, 354:4
SECONDS [1] -
278:13
SECRETARY [5] -
4:14, 178:11, 222:4,
238:25, 311:11
SECTION [7] - 5:7,
13:16, 88:14, 96:14,
292:25, 314:1,
314:10
SECURE [5] - 109:15,
192:23, 222:11,
259:11
SECURED [1] - 228:3
SECURITY [46] - 4:4,
4:5, 4:7, 4:9, 4:11,
4:12, 4:18, 9:22,
11:4, 94:6, 94:9,
108:15, 108:24,
109:1, 109:5, 109:6,
111:13, 117:8,
169:6, 170:24,
171:1, 171:8,
171:10, 171:12,
175:15, 176:2,
178:4, 186:14,
199:9, 212:3, 212:4,
218:23, 220:2,
222:8, 227:21,
227:22, 233:7,
233:18, 234:21,
236:23, 252:14,
257:6, 260:25,
269:15, 286:12,
345:7
SEE [141] - 5:7, 8:13,
8:18, 20:12, 24:5,
26:23, 27:2, 30:19,
30:22, 31:21, 33:25,
34:17, 34:22, 37:2,
38:11, 38:19, 42:5,
45:1, 45:18, 48:5,
50:3, 56:2, 56:10,
70:10, 70:15, 74:24,
77:12, 77:13, 79:6,
80:6, 83:6, 86:9,
87:13, 87:16, 87:17,
88:14, 88:19, 89:8,
92:5, 95:14, 96:13,
97:3, 97:7, 97:16,
98:9, 104:9, 104:21,
105:4, 105:24,

106:15, 108:17,
115:20, 115:22,
116:16, 116:21,
119:9, 119:13,
119:21, 120:24,
120:25, 122:16,
122:21, 136:23,
142:11, 142:16,
143:24, 143:25,
144:9, 144:14,
145:15, 145:16,
146:7, 146:9,
146:18, 146:25,
147:19, 151:13,
152:9, 156:21,
157:2, 157:16,
158:13, 158:17,
158:23, 160:18,
161:11, 161:18,
162:20, 162:22,
162:25, 163:15,
163:20, 164:5,
164:11, 164:13,
167:23, 174:25,
175:25, 192:21,
196:1, 199:8, 201:7,
211:6, 211:13,
212:3, 214:2,
215:12, 217:15,
223:5, 233:21,
237:21, 239:16,
245:12, 265:20,
275:13, 276:17,
284:12, 289:7,
294:16, 297:13,
297:21, 298:19,
299:25, 301:16,
302:19, 303:16,
306:24, 307:1,
307:3, 317:8,
328:20, 329:6,
329:16, 330:8,
330:21, 333:13,
333:20, 347:8,
354:1, 354:22
SEEING [7] - 32:22,
35:2, 45:5, 74:4,
74:24, 356:6
SEEKING [8] - 54:24,
54:25, 55:4, 56:13,
56:17, 299:17,
309:20
SEEM [8] - 100:10,
179:1, 316:10,
321:5, 322:12,
330:7, 342:22, 356:6
SEEMED [1] - 313:12
SEEMS [4] - 41:2,
178:13, 179:10,
272:21

SEEN [26] - 14:5,
15:22, 26:11, 26:12,
49:14, 50:8, 55:11,
55:14, 72:22, 72:25,
85:22, 105:21,
114:24, 129:9,
151:11, 161:13,
166:8, 194:10,
211:6, 240:3, 240:9,
248:2, 252:18,
252:21, 279:6,
286:11

SEES [9] - 9:21,
12:19, 13:5, 14:11,
35:1, 35:6, 160:21,
175:2, 210:20

SEGAL [1] - 2:7

SELECT [4] - 193:14,
197:7, 206:23, 334:9

SELECTED [2] -
152:14, 208:14

SELECTION [25] -
18:24, 19:20, 24:18,
35:1, 48:2, 77:14,
77:24, 78:8, 79:4,
79:9, 79:24, 136:16,
193:19, 204:19,
211:14, 214:2,
244:21, 273:24,
274:3, 274:6, 275:4,
275:6, 277:18,
277:19, 350:3

SELECTIONS [33] -
56:20, 57:20, 59:24,
60:2, 75:25, 77:6,
77:18, 80:9, 80:12,
81:19, 97:2, 120:23,
153:22, 177:12,
187:1, 187:2,
187:25, 188:9,
188:19, 203:25,
205:15, 206:8,
209:9, 211:2,
211:17, 215:16,
225:22, 243:6,
244:18, 253:17,
273:21, 277:20

SELECTS [1] - 59:22

SELF [2] - 213:11,
220:12

SELF-CONTAINED [1]
- 220:12

SELL [3] - 157:13,
232:17, 285:6

SELLER [1] - 3:20

SELLING [5] - 5:16,
157:12, 258:14,
287:8, 293:6

SEND [6] - 39:6,
39:10, 47:20,

134:18, 134:24,
280:23

SENDING [2] - 220:13,
291:4

SENDS [2] - 168:6,
220:14

SENIOR [3] - 18:18,
179:24, 179:25

SENSE [7] - 8:16,
14:1, 24:4, 25:21,
67:3, 290:15, 323:3

SENSED [1] - 70:13

SENSES [1] - 26:19

SENSOR [1] - 217:3

SENSORS [1] -
220:10

SENT [31] - 30:22,
32:3, 32:6, 32:7,
32:11, 37:15, 41:21,
44:22, 45:19, 49:16,
50:1, 85:8, 86:15,
105:23, 135:2,
135:3, 141:7,
152:18, 156:11,
165:2, 165:6,
198:21, 297:22,
300:1, 300:16,
305:18, 307:21,
311:14, 317:19

SENTENCE [21] -
55:22, 108:14,
108:19, 109:20,
109:22, 111:5,
113:5, 113:9,
119:17, 131:16,
131:23, 147:13,
156:19, 157:10,
161:2, 294:23,
299:2, 299:5, 299:8,
333:21, 355:24

SENTENCES [1] -
158:15

SEPARATE [10] - 7:4,
9:10, 29:2, 57:12,
65:8, 197:20,
222:11, 271:12,
271:15, 272:2

SEPARATELY [1] -
188:11

SEPTEMBER [28] -
13:7, 29:24, 30:23,
33:10, 47:13, 47:14,
47:21, 84:6, 85:7,
85:22, 86:15, 86:24,
87:22, 88:2, 90:18,
90:24, 92:3, 111:8,
136:13, 138:2,
138:16, 139:4,
156:12, 177:1,
298:18, 300:9,

302:17, 303:15

SEPTEMBER/
OCTOBER [1] -
85:24

SEQUENCE [1] -
213:13

SERIES [6] - 142:9,
150:14, 224:12,
239:5, 239:11, 257:4

SERIOUS [2] - 119:2,
156:24

SERVE [1] - 42:1

SERVERS [1] - 184:6

SERVICES [3] - 182:4,
182:11, 342:17

SERVING [1] - 4:10

SESSION [7] - 194:12,
194:13, 203:13,
203:18, 206:17,
207:19, 217:15

SET [10] - 37:14, 71:5,
114:24, 175:23,
190:21, 191:1,
191:12, 208:5,
211:19, 284:25

SETS [1] - 199:15

SETTING [1] - 131:12

SETTLEMENT [78] -
5:6, 5:23, 13:16,
37:9, 37:15, 38:10,
38:15, 38:19, 49:7,
50:25, 68:5, 84:4,
84:17, 84:24, 85:3,
89:6, 110:16, 124:2,
135:3, 135:5,
135:13, 141:17,
144:2, 144:6,
145:10, 146:10,
147:3, 147:22,
148:5, 151:1,
151:23, 153:4,
153:8, 153:16,
156:15, 160:9,
161:6, 161:25,
162:2, 164:9,
164:10, 164:15,
164:19, 164:25,
166:10, 166:16,
166:19, 166:25,
258:1, 258:4,
276:22, 287:2,
295:2, 299:4,
300:24, 303:6,
303:11, 303:18,
303:21, 303:24,
304:6, 304:13,
305:8, 305:17,
306:8, 307:21,
307:24, 308:2,
308:3, 309:14,

309:23, 310:3,
310:5, 310:6, 310:7,
313:12, 315:22,
316:13

SETUP [3] - 57:18,
174:18, 203:8

SEVEN [2] - 193:25,
337:23

SEVERAL [8] - 19:15,
40:8, 67:18, 96:4,
146:8, 233:25,
344:21, 353:25

SHAMOS [2] - 175:12,
175:13

SHARED [1] - 322:19

SHARING [2] - 21:25,
248:22

SHE [53] - 11:18, 19:7,
30:10, 30:22, 38:12,
38:14, 38:20, 39:10,
72:11, 144:18,
144:20, 144:24,
145:2, 145:6, 145:8,
145:17, 145:18,
145:25, 146:1,
149:11, 149:16,
149:21, 150:25,
151:3, 151:6,
151:15, 152:3,
152:13, 152:17,
153:11, 168:6,
175:3, 208:11,
232:25, 255:8,
255:9, 279:11,
296:9, 308:10,
308:22, 314:7,
331:1, 331:16,
332:2, 342:9,
343:15, 347:1

SHE'S [3] - 144:21,
144:22, 346:21

SHEET [3] - 311:14,
312:10, 312:14

SHOOT [1] - 220:7

SHORT [7] - 46:21,
107:19, 124:20,
125:7, 150:17,
254:20, 313:16

SHORT-CIRCUIT [1] -
107:19

SHORTCOMINGS [1]
- 262:25

SHORTHAND [2] -
76:16, 121:14

SHORTLY [3] - 54:19,
300:2, 300:4

SHOTS [1] - 41:1

SHOULD [34] - 34:20,
41:23, 43:13, 53:4,
53:21, 58:20, 70:16,

71:18, 79:25, 112:4,
113:16, 113:21,
115:2, 115:20,
121:9, 127:19,
130:20, 131:4,
133:7, 152:6, 154:8,
161:7, 166:17,
172:8, 178:13,
195:14, 229:9,
233:22, 248:8,
269:11, 289:1,
304:4, 304:15,
323:10

SHOULDN'T [1] -
157:5

SHOW [19] - 35:17,
39:21, 63:21, 77:16,
77:22, 82:14,
104:10, 105:7,
114:25, 127:11,
143:3, 169:12,
216:20, 218:14,
279:19, 299:11,
312:11, 312:14,
312:15

SHOWED [4] - 18:12,
167:23, 216:24,
239:3

SHOWING [3] - 24:4,
24:11, 104:5

SHOWN [2] - 103:16,
127:10

SHOWS [9] - 48:20,
122:8, 123:2,
201:18, 201:24,
202:5, 219:10,
279:12, 280:3

SHUT [3] - 199:6,
213:11, 213:12

SIDE [20] - 42:11,
43:20, 63:24, 182:3,
190:17, 190:25,
202:18, 205:12,
205:16, 206:1,
206:2, 208:2, 208:7,
212:1, 218:17,
305:13, 308:2,
313:3, 354:2, 355:3

SIDES [1] - 219:7

SIGN [5] - 201:25,
325:4, 325:7,
325:10, 325:16

SIGNATURE [3] -
198:19, 200:25,
328:21

SIGNATURES [1] -
226:15

SIGNED [14] - 37:9,
38:15, 38:16, 89:7,
141:17, 153:4,

156:15, 160:9,
161:25, 162:2,
303:25, 307:22,
333:1, 333:18
SIGNIFICANCE [2] -
300:7, 300:8
SIGNIFICANT [4] -
26:9, 26:10, 183:8,
191:16
SIGNIFICANTLY [1] -
241:10
SIGNING [1] - 68:5
SILENCE [1] - 214:9
SIMILAR [13] - 8:6,
186:1, 190:13,
192:9, 192:18,
207:6, 214:22,
217:16, 223:21,
235:23, 241:4,
272:9, 273:1
SIMILARLY [6] -
60:20, 75:16, 79:22,
139:7, 267:14,
267:19
SIMPLE [5] - 51:11,
51:19, 220:14,
250:4, 270:12
SIMPLY [9] - 21:11,
24:5, 24:11, 77:22,
197:16, 198:8,
216:2, 237:15,
237:19
SINCE [13] - 4:8, 64:6,
67:23, 115:18,
124:20, 182:13,
183:12, 198:21,
252:10, 265:2,
268:15, 269:10,
291:19
SINGLE [15] - 6:22,
56:8, 97:3, 98:10,
129:12, 168:25,
169:6, 169:7,
185:25, 186:16,
227:13, 227:19,
235:14, 312:14,
312:15
SIP [2] - 193:17,
193:18
SIR [17] - 51:11, 63:22,
65:13, 78:19, 91:19,
109:2, 114:4,
140:16, 149:3,
176:22, 257:2,
257:7, 257:23,
258:2, 258:15,
259:19, 296:2
SIT [2] - 73:19, 116:11
SITE [10] - 91:24,
100:15, 100:17,

161:15, 191:14,
231:8, 231:12,
248:3, 310:7
SITES [1] - 268:11
SITS [2] - 198:3,
198:10
SITTING [6] - 66:13,
82:7, 214:18,
266:21, 344:18,
350:22
SITUATION [3] -
70:24, 200:2, 348:12
SITUATIONS [1] -
337:6
SIX [4] - 156:14,
244:2, 337:23,
349:23
SIZE [4] - 69:14, 75:9,
283:25, 284:8
SIZEABLE [2] -
340:23, 340:24
SKIP [1] - 150:22
SLASH [1] - 152:11
SLIM [1] - 321:6
SLIP [2] - 90:8, 204:20
SLOT [2] - 61:21, 62:2
SLOWER [1] - 211:3
SLOWLY [1] - 224:15
SMALL [6] - 118:19,
118:25, 147:17,
148:17, 224:13,
234:4
SMALLER [1] - 339:2
SMART [1] - 212:10
SMEAR [1] - 212:25
SMEARS [1] - 212:25
SMOKE [1] - 175:7
SMOOTH [1] - 212:4
SNAP [1] - 212:17
SNAPPED [2] -
213:10, 213:12
SNAPS [1] - 212:20
SNAPSHOT [1] - 88:9
SO [529] - 3:23, 4:16,
6:6, 6:12, 6:19, 7:14,
8:7, 8:8, 8:22, 9:2,
9:3, 10:8, 12:21,
13:6, 14:11, 15:17,
16:7, 17:6, 18:2,
18:4, 18:23, 19:1,
19:6, 19:8, 20:3,
20:18, 20:20, 20:23,
20:24, 21:9, 22:22,
22:25, 24:13, 25:1,
25:4, 25:11, 25:18,
25:22, 27:1, 27:9,
27:15, 28:9, 29:6,
29:23, 31:5, 31:10,
31:19, 31:21, 32:9,
32:10, 33:22, 34:21,

34:25, 36:14, 36:20,
38:6, 38:24, 38:25,
39:4, 40:19, 41:4,
41:9, 44:10, 44:17,
44:19, 49:1, 55:16,
56:12, 56:18, 57:3,
58:22, 60:24, 61:23,
62:8, 63:2, 63:9,
64:12, 65:12, 65:20,
67:3, 69:13, 69:18,
70:3, 70:9, 70:14,
71:11, 72:6, 72:16,
73:2, 73:7, 73:14,
73:21, 74:2, 74:13,
75:22, 76:10, 77:22,
78:5, 79:2, 79:11,
79:16, 80:5, 82:25,
83:6, 84:21, 88:4,
90:15, 92:13, 93:11,
94:11, 97:18, 99:9,
101:20, 103:4,
104:11, 105:12,
106:24, 107:17,
107:22, 107:24,
111:17, 112:5,
113:12, 115:5,
115:21, 117:25,
118:5, 118:19,
119:11, 120:21,
121:13, 121:17,
122:20, 122:23,
123:24, 124:5,
124:13, 124:15,
126:13, 127:23,
129:3, 129:9, 130:1,
130:6, 134:11,
134:24, 136:2,
136:18, 136:25,
139:10, 139:25,
140:6, 140:11,
141:6, 141:19,
142:5, 142:25,
143:11, 143:24,
145:13, 146:22,
147:2, 147:17,
147:21, 148:17,
150:25, 156:14,
162:24, 164:14,
165:10, 167:21,
168:23, 168:24,
172:3, 172:20,
174:25, 175:18,
177:1, 177:11,
177:12, 177:15,
177:23, 178:2,
178:24, 180:3,
180:8, 180:14,
180:17, 181:1,
182:21, 183:1,
183:2, 183:4, 184:5,
184:8, 184:11,

184:13, 184:14,
185:20, 186:1,
186:5, 186:8,
186:23, 186:25,
187:10, 188:3,
188:22, 189:12,
189:22, 191:3,
191:9, 191:11,
191:18, 191:22,
192:3, 192:8,
192:12, 192:14,
192:15, 192:18,
192:22, 193:2,
193:3, 193:5,
193:11, 193:12,
193:15, 193:19,
193:23, 194:3,
194:9, 194:11,
194:15, 194:19,
194:22, 195:2,
195:6, 195:8,
195:11, 195:23,
196:4, 196:5, 196:6,
196:7, 196:8, 196:9,
196:10, 196:15,
196:23, 196:25,
197:6, 197:22,
198:1, 198:6,
198:11, 198:13,
198:15, 198:23,
199:4, 199:7, 199:8,
199:14, 199:22,
200:3, 200:12,
200:15, 200:19,
200:22, 200:23,
201:8, 201:18,
201:21, 202:7,
202:13, 202:16,
202:18, 202:21,
203:7, 203:9,
203:19, 203:21,
204:11, 204:13,
204:16, 205:3,
205:11, 205:13,
205:15, 205:16,
205:18, 206:1,
206:4, 206:14,
206:15, 206:20,
207:18, 207:21,
207:23, 207:24,
208:6, 208:9,
208:11, 208:17,
208:19, 209:11,
209:14, 209:20,
210:3, 210:11,
210:12, 210:20,
210:22, 210:25,
211:1, 211:11,
211:14, 211:18,
211:22, 211:25,
212:2, 212:3, 212:7,

212:20, 213:8,
213:9, 213:16,
213:25, 214:2,
214:3, 214:15,
214:16, 214:22,
215:4, 215:11,
215:13, 215:23,
216:1, 216:14,
216:16, 216:24,
216:25, 217:1,
217:5, 217:12,
217:21, 217:24,
218:17, 219:3,
219:13, 219:18,
219:20, 219:24,
220:1, 220:6, 220:8,
220:9, 220:11,
221:22, 222:1,
223:17, 225:24,
226:11, 226:13,
228:2, 228:4,
228:14, 228:18,
228:20, 229:4,
229:6, 229:10,
229:11, 229:15,
230:5, 230:17,
231:5, 231:9,
232:24, 233:17,
233:18, 233:25,
234:5, 234:13,
234:23, 235:4,
235:7, 235:18,
236:1, 236:9,
237:16, 237:18,
237:21, 237:25,
238:6, 238:13,
238:16, 239:8,
239:14, 239:17,
240:9, 240:12,
240:19, 241:1,
241:3, 241:12,
241:14, 241:25,
242:2, 243:22,
244:1, 244:4, 244:5,
244:8, 244:14,
244:17, 244:19,
244:21, 245:10,
245:18, 245:25,
247:3, 247:14,
247:24, 249:24,
250:2, 250:6,
250:11, 250:12,
250:16, 252:10,
253:7, 253:8,
253:23, 254:10,
254:14, 255:8,
255:9, 255:13,
256:6, 259:20,
261:13, 262:3,
262:14, 264:15,
264:23, 264:25,

266:11, 267:9, 270:1, 270:13, 270:15, 271:18, 272:1, 272:4, 272:23, 275:2, 276:6, 277:25, 278:9, 279:2, 279:7, 279:16, 279:22, 280:2, 280:12, 280:13, 280:25, 282:21, 283:7, 283:25, 284:14, 285:1, 285:4, 285:19, 286:24, 287:24, 288:25, 291:25, 292:23, 293:1, 293:23, 294:20, 294:24, 299:9, 299:15, 300:8, 300:11, 301:3, 301:20, 301:25, 309:18, 311:4, 311:9, 312:19, 314:4, 314:8, 314:17, 320:20, 325:16, 326:21, 327:14, 332:6, 334:16, 335:5, 337:7, 337:10, 342:18, 343:24, 346:21, 348:12, 351:25, 352:8, 352:13, 354:10, 355:10

SO-CALLED [1] - 145:13

SOFTWARE [76] - 14:2, 14:3, 15:2, 15:8, 17:7, 25:16, 58:20, 63:13, 70:7, 93:11, 93:12, 94:23, 95:5, 95:6, 96:19, 170:7, 170:11, 176:24, 181:12, 182:15, 184:18, 188:8, 189:14, 226:9, 227:8, 227:9, 227:16, 227:24, 227:25, 228:1, 228:11, 228:20, 228:22, 228:23, 229:6, 229:7, 229:8, 229:13, 230:11, 230:14, 231:22, 232:7, 232:10, 232:12, 232:15, 232:17, 232:18, 232:20, 232:23, 233:1, 238:4, 240:8, 240:12, 245:18, 245:20, 245:21,

250:3, 261:24, 262:3, 262:7, 262:18, 269:5, 281:9, 281:11, 281:13, 281:14, 281:18, 282:3, 282:7, 283:16, 283:24, 284:15, 284:24, 329:7, 329:13

SOFTWARES' [1] - 180:7

SOLD [1] - 178:2

SOLE [1] - 181:23

SOLICITOR [2] - 332:17, 339:14

SOLICITOR'S [2] - 330:18, 330:20

SOLID [3] - 199:1, 228:8, 234:5

SOME [145] - 6:1, 7:19, 12:12, 15:25, 20:15, 22:5, 24:10, 25:7, 29:23, 32:12, 32:19, 32:21, 36:4, 39:12, 49:14, 54:14, 55:3, 56:19, 56:23, 57:6, 60:16, 64:20, 84:10, 89:20, 90:8, 96:9, 104:8, 106:1, 106:4, 109:25, 114:2, 114:4, 114:10, 116:9, 119:17, 123:15, 128:24, 129:3, 129:5, 136:23, 140:14, 141:9, 142:9, 144:9, 144:19, 147:11, 151:20, 151:21, 151:24, 153:7, 153:12, 161:14, 162:1, 170:10, 171:2, 172:9, 175:15, 177:8, 177:9, 177:15, 178:25, 179:2, 179:7, 179:9, 180:3, 180:12, 182:18, 183:1, 183:3, 183:5, 184:1, 184:8, 185:19, 185:20, 186:18, 193:2, 196:9, 196:11, 198:6, 201:8, 201:22, 201:23, 202:17, 203:10, 206:19, 208:18, 209:15, 209:21, 210:15, 211:7,

213:9, 216:15, 226:11, 227:16, 227:22, 228:7, 232:9, 238:20, 239:2, 242:7, 243:24, 247:17, 253:25, 256:2, 257:9, 258:17, 265:20, 265:21, 265:24, 269:1, 270:9, 270:10, 270:12, 270:14, 272:25, 274:9, 277:19, 288:20, 290:16, 291:25, 293:21, 295:4, 297:6, 299:3, 300:15, 300:16, 301:5, 301:24, 317:2, 322:12, 334:18, 336:13, 337:1, 342:13, 345:6, 345:8, 350:15, 351:14, 357:1

SOMEBODY [8] - 71:8, 190:12, 212:10, 212:23, 229:15, 232:24, 233:25, 279:16

SOMEHOW [9] - 79:7, 137:17, 179:12, 219:1, 229:17, 236:5, 236:24, 246:16, 247:5

SOMEONE [20] - 15:25, 19:5, 20:11, 71:19, 72:3, 72:10, 72:18, 72:19, 208:9, 229:17, 231:14, 233:15, 236:21, 244:15, 251:5, 257:5, 269:21, 281:5, 281:9, 330:21

SOMETHING [64] - 8:10, 8:17, 16:11, 26:22, 31:21, 35:9, 36:18, 39:11, 65:21, 70:25, 89:22, 97:6, 101:8, 106:19, 106:21, 107:4, 107:5, 107:7, 107:9, 108:9, 125:13, 134:13, 142:8, 148:9, 190:3, 209:25, 213:1, 218:18, 231:16, 236:8, 238:13, 244:16, 244:18, 250:12, 251:25, 253:17, 259:8,

261:1, 262:10, 275:11, 278:3, 279:17, 286:24, 288:9, 292:23, 302:18, 305:3, 305:25, 313:23, 313:24, 313:25, 314:19, 322:25, 328:4, 334:17, 337:4, 338:15, 340:15, 345:13, 346:5, 347:23, 348:2, 351:1, 353:12

SOMETIME [1] - 44:24

SOMETIMES [6] - 18:7, 172:5, 253:9, 262:18, 290:3, 336:20

SOMEWHAT [3] - 188:6, 220:1, 292:15

SOMEWHERE [5] - 63:15, 63:16, 246:14, 256:15, 274:7

SOON [4] - 46:19, 106:18, 352:19, 352:20

SOONER [1] - 47:1

SOPHISTICATED [2] - 126:22, 169:16

SORRY [57] - 7:8, 12:1, 12:15, 17:10, 19:22, 21:23, 23:5, 30:8, 30:14, 41:25, 45:7, 46:9, 51:2, 53:12, 56:4, 58:5, 61:11, 67:8, 77:19, 77:20, 85:18, 85:25, 87:3, 89:7, 90:4, 98:18, 102:17, 105:14, 118:24, 119:14, 120:14, 122:18, 123:17, 123:18, 140:1, 140:2, 149:20, 154:7, 171:9, 171:23, 183:13, 203:3, 229:2, 235:1, 243:1, 256:12, 261:5, 277:6, 294:20, 308:4, 316:3, 318:19, 319:15, 320:3, 328:15, 342:20, 349:19

SORT [13] - 32:21, 37:6, 141:9, 145:18, 153:7, 192:6, 228:7, 237:23, 238:20, 239:17, 239:20,

269:1, 290:1

SORTS [4] - 7:5, 48:25, 239:25, 254:4

SOUGHT [1] - 297:7

SOUND [9] - 211:22, 248:3, 248:5, 248:7, 248:10, 248:12, 270:25, 271:4

SOUNDED [1] - 211:22

SOUNDS [4] - 156:17, 247:18, 247:19, 315:12

SOUP [4] - 182:1, 182:5, 227:3, 286:6

SOURCE [4] - 45:25, 46:1, 198:22

SPACE [22] - 16:11, 16:13, 17:5, 17:17, 18:3, 18:7, 18:13, 18:15, 18:17, 19:10, 21:12, 21:13, 21:15, 21:21, 25:12, 79:5, 79:6, 79:9, 80:7, 244:13, 293:3

SPACES [3] - 244:3, 244:7, 244:14

SPANISH [5] - 207:11, 207:16, 207:18, 210:23, 210:25

SPARE [1] - 193:21

SPEAK [9] - 49:24, 140:12, 210:25, 261:3, 324:3, 342:18, 348:20, 348:22, 349:8

SPEAKER [1] - 296:9

SPEAKERS [1] - 193:11

SPEAKING [5] - 53:15, 53:16, 135:16, 135:18, 177:6

SPECIAL [2] - 255:25, 341:21

SPECIALLY [1] - 219:13

SPECIFIC [25] - 31:11, 31:19, 50:16, 85:2, 93:14, 94:13, 113:25, 120:16, 137:2, 151:25, 177:8, 177:9, 197:21, 198:15, 198:23, 200:17, 216:21, 236:16, 282:6, 283:9, 283:11, 295:14, 311:16, 316:14, 316:15

**SPECIFICALLY** [25] - 35:23, 36:1, 36:3, 53:24, 58:12, 58:13, 85:25, 86:16, 102:2, 127:15, 132:16, 132:21, 134:20, 147:16, 153:6, 153:7, 158:15, 160:16, 164:2, 204:8, 206:1, 277:5, 301:8, 328:10, 333:10

**SPECULATE** [1] - 171:14

**SPECULATION** [1] - 170:18

**SPECULATIVE** [1] - 169:19

**SPEED** [10] - 180:8, 180:15, 206:16, 219:24, 220:8, 237:17, 246:3, 246:10, 269:6

**SPEEDS** [4] - 268:18, 268:21, 268:23, 269:1

**SPEEDY** [2] - 256:5, 256:10

**SPELL** [2] - 176:13, 323:22

**SPEND** [1] - 179:15

**SPENDING** [2] - 325:22, 330:15

**SPENT** [3] - 178:15, 180:3, 341:25

**SPIT** [3] - 7:3, 236:25, 260:19

**SPOIL** [13] - 64:22, 81:20, 82:22, 211:19, 213:18, 214:4, 214:6, 214:20, 215:22, 249:20, 251:20, 259:24, 272:7

**SPOILED** [7] - 82:19, 82:23, 82:25, 83:7, 214:21, 250:19, 271:9

**SPOILING** [2] - 214:22, 215:7

**SPOKE** [1] - 349:7

**SPOT** [4] - 61:22, 240:23, 240:24, 245:11

**SPOTTED** [1] - 79:16

**SPREAD** [5] - 71:12, 71:14, 71:15, 71:19

**SPREADSHEET** [1] - 238:14

**SQUARE** [1] - 2:8

**SQUARES** [1] - 239:11

**SQUAWK** [1] - 205:19

**SR** [7] - 19:5, 19:9, 19:14, 20:2, 20:12, 20:16, 21:18

**STAFF** [2] - 191:13, 227:6

**STAGE** [5] - 170:1, 170:2, 170:6, 170:10, 171:24

**STAKEHOLDERS** [1] - 327:18

**STAND** [9] - 41:1, 176:11, 181:9, 190:11, 190:21, 221:7, 332:3, 332:21, 355:16

**STANDARD** [2] - 187:10, 217:18

**STANDARDS** [4] - 177:16, 183:25, 184:14, 210:16

**STANDING** [4] - 102:14, 105:1, 195:7, 195:16

**STANDPOINT** [1] - 200:10

**STANDS** [2] - 59:1, 59:3

**START** [10] - 73:6, 80:20, 90:23, 119:1, 159:14, 203:14, 203:25, 213:25, 240:17, 353:2

**STARTED** [9] - 40:11, 46:20, 83:10, 84:16, 127:2, 179:24, 185:2, 323:6, 352:23

**STARTING** [6] - 46:14, 89:11, 119:11, 158:12, 196:1, 258:14

**STARTS** [4] - 96:19, 149:9, 150:23, 194:12

**STATE** [49] - 4:10, 4:14, 25:8, 29:9, 33:16, 38:8, 40:4, 47:8, 52:4, 70:3, 70:16, 74:11, 74:20, 78:23, 85:10, 88:10, 88:18, 91:1, 91:24, 92:10, 100:16, 127:7, 143:8, 143:19, 155:12, 155:20, 157:5, 157:25, 172:16, 172:20, 176:13, 183:2, 199:1,

211:13, 222:5, 228:8, 230:3, 234:5, 238:25, 253:9, 300:24, 323:22, 335:25, 344:9, 344:11, 345:18, 345:20, 354:22

**STATE'S** [2] - 88:19, 89:4

**STATED** [1] - 330:25

**STATEMENT** [5] - 143:1, 294:3, 333:8, 353:11, 355:21

**STATEMENTS** [3] - 143:16, 143:17, 143:20

**STATES** [15] - 1:1, 4:7, 12:12, 51:16, 67:19, 68:2, 183:5, 183:6, 204:22, 223:3, 223:8, 230:2, 254:10, 264:9, 329:12

**STATEWIDE** [1] - 183:2

**STATISTICAL** [2] - 22:13, 75:6

**STATISTICS** [1] - 126:9

**STATUS** [10] - 30:2, 30:10, 87:23, 89:18, 92:14, 105:13, 136:13, 201:5, 300:11, 302:16

**STATUTE** [1] - 222:4

**STATUTE-REQUIRED** [1] - 222:4

**STAVE** [1] - 107:21

**STAY** [1] - 191:15

**STAYED** [1] - 173:23

**STEAL** [2] - 202:13, 218:7

**STEIN** [9] - 1:3, 3:21, 142:6, 143:12, 154:21, 164:9, 164:18, 164:25, 168:6

**STEIN'S** [6] - 141:23, 142:14, 142:25, 143:24, 144:13, 146:1

**STENOGRAPHER** [2] - 191:1, 296:9

**STENOTYPE** [1] - 1:21

**STENOTYPE-COMPUTER** [1] - 1:21

**STEP** [5] - 152:5,

206:22, 214:11, 214:12, 280:18

**STEPPER** [2] - 248:14, 269:3

**STEPS** [2] - 280:21, 345:9

**STICK** [15] - 172:13, 198:3, 198:13, 198:14, 198:17, 198:18, 199:11, 217:18, 234:22, 235:1, 282:13, 283:13, 285:2, 285:3

**STICKS** [11] - 199:9, 256:17, 283:8, 283:10, 283:12, 284:10, 284:11, 284:13, 284:14, 285:3, 285:7

**STILL** [17] - 4:24, 20:17, 20:19, 36:5, 40:25, 48:15, 96:12, 156:14, 157:13, 178:9, 183:11, 197:6, 201:1, 229:16, 241:21, 258:17, 296:19

**STIPULATE** [4] - 107:19, 155:15, 165:11, 166:1

**STIPULATED** [12] - 23:9, 95:22, 135:6, 141:21, 142:24, 144:13, 159:15, 162:15, 166:6, 179:4, 322:2, 322:8

**STIPULATION** [2] - 108:1, 178:14

**STIPULATIONS** [1] - 306:20

**STOCK** [5] - 193:3, 205:9, 205:11, 219:18, 219:21

**STOLEN** [1] - 235:6

**STOP** [2] - 152:24, 245:2

**STOPPED** [1] - 171:15

**STORAGE** [2] - 191:8, 192:16

**STORE** [10] - 184:5, 188:3, 188:25, 189:20, 189:21, 192:19, 201:24, 216:16, 280:4, 341:10

**STORED** [4] - 202:3, 216:11, 216:12, 283:6

**STORES** [3] - 115:4, 199:2, 244:1

**STORING** [2] - 188:14, 212:15

**STRAIGHT** [2] - 197:6, 197:7

**STRAIGHTFORWARD** [2] - 207:22, 331:7

**STRAP** [1] - 194:4

**STREET** [3] - 1:19, 2:3, 2:13

**STREETS** [1] - 2:8

**STRICTEST** [1] - 25:21

**STRIKE** [1] - 67:14

**STRIP** [1] - 217:2

**STUCK** [1] - 250:14

**STUDENT** [3] - 69:8, 69:10

**STUDENTS** [1] - 291:3

**STUDY** [1] - 124:9

**STUFF** [7] - 42:16, 226:15, 226:19, 226:21, 229:8, 256:6, 270:14

**STYLE** [5] - 99:7, 99:10, 99:14, 238:10, 238:15

**STYLES** [2] - 139:6, 240:21

**SUBASSEMBLIES** [1] - 264:24

**SUBCOMPONENTS** [2] - 265:24, 266:1

**SUBJECT** [14] - 4:9, 7:20, 9:24, 10:7, 15:8, 15:9, 25:23, 50:13, 71:23, 109:2, 154:23, 155:19, 263:19, 268:16

**SUBMIT** [3] - 65:13, 349:4, 354:17

**SUBMITTED** [4] - 165:15, 332:23, 349:20, 354:17

**SUBPOENA** [2] - 353:13, 353:14

**SUBSEQUENT** [2] - 36:6, 148:12

**SUBSEQUENTLY** [2] - 189:21

**SUBSTANCE** [3] - 49:23, 100:6, 330:19

**SUBSTITUTE** [1] - 32:21, 33:5, 234:18

**SUCCESSION** [1] - 277:24

**SUCH** [9] - 9:13, 51:11, 110:3, 157:14, 170:13, 240:2, 251:19, 251:22, 259:10

SUDDEN [1] - 262:11
SUE [2] - 298:17, 299:20
SUED [1] - 157:12
SUFFERED [1] - 154:5
SUFFICIENT [4] - 66:24, 71:4, 169:8, 260:25
SUFFICIENTLY [1] - 29:15
SUGGEST [7] - 130:17, 130:18, 130:22, 304:2, 304:8, 304:13, 307:15
SUGGESTING [1] - 113:12
SUGGESTION [2] - 306:10, 306:12
SUITE [13] - 31:15, 33:6, 59:7, 109:24, 196:25, 221:14, 301:11, 310:24, 310:25, 311:8, 311:10, 312:11, 312:12
SUITES [10] - 31:6, 32:13, 94:14, 105:19, 111:10, 151:24, 197:1, 301:24, 302:3, 311:5
SUMMARIZE [1] - 243:18
SUMMARIZED [1] - 86:7
SUMMARIZING [2] - 118:22, 119:6
SUMMARY [50] - 8:16, 9:19, 12:22, 12:23, 14:7, 14:8, 14:17, 16:25, 22:16, 22:18, 22:24, 24:11, 24:13, 34:9, 50:19, 53:5, 53:9, 56:23, 62:17, 64:21, 99:7, 99:9, 99:14, 100:14, 122:24, 136:20, 137:1, 138:6, 139:15, 141:15, 149:14, 150:8, 151:22, 152:7, 153:10, 206:12, 215:14, 215:18, 237:15, 254:3, 266:14, 266:17, 268:18, 271:1, 275:13, 275:17, 275:20, 289:15, 316:8
SUPERSET [1] - 31:25

SUPERVISORY [2] - 196:16
SUPPLY [2] - 170:10, 193:23
SUPPORT [4] - 65:14, 201:8, 293:1, 322:12
SUPPORTING [4] - 13:17, 13:22, 13:24, 183:11
SUPPOSE [12] - 4:16, 44:18, 85:5, 88:4, 93:7, 122:23, 122:25, 124:15, 130:6, 144:20, 145:1, 161:4
SUPPOSED [9] - 9:15, 18:6, 24:15, 82:1, 243:20, 249:20, 271:5, 290:10, 328:3
SURE [79] - 21:23, 47:24, 68:7, 69:9, 79:3, 80:20, 86:2, 87:5, 94:17, 98:25, 99:13, 99:24, 100:14, 101:7, 101:23, 101:25, 111:23, 119:15, 120:4, 142:4, 142:8, 142:20, 153:15, 154:4, 167:7, 170:7, 178:6, 183:10, 184:11, 185:22, 191:21, 192:12, 192:14, 195:20, 195:24, 198:13, 198:24, 201:1, 204:7, 205:25, 206:7, 210:14, 213:13, 214:5, 215:8, 217:8, 217:22, 225:13, 226:10, 226:17, 232:4, 242:4, 244:24, 245:2, 245:8, 257:14, 257:15, 257:16, 263:5, 263:16, 272:15, 273:17, 282:19, 296:8, 304:22, 319:7, 320:14, 324:22, 331:21, 332:16, 333:11, 340:7, 342:9, 342:13, 346:5, 346:24, 350:7, 351:7, 351:8
SURELY [3] - 325:21, 346:4, 346:23
SURPRISE [1] - 352:24

SURPRISED [2] - 354:21, 354:22
SURREBUTTAL [1] - 352:20
SUSCEPTIBLE [1] - 239:25
SWISS [1] - 253:8
SWITCH [4] - 193:12, 207:18, 207:19, 208:11
SWORN [4] - 3:10, 176:12, 296:22, 323:21
SYSTEM [126] - 6:2, 6:8, 6:13, 7:4, 8:6, 11:4, 13:21, 15:19, 15:20, 23:10, 24:17, 26:11, 26:16, 27:16, 27:18, 29:2, 31:6, 31:14, 32:13, 32:18, 32:22, 36:2, 40:4, 44:2, 45:5, 45:20, 47:12, 47:21, 51:20, 66:23, 87:23, 87:24, 89:15, 89:16, 89:19, 90:12, 92:20, 93:4, 94:1, 95:25, 96:9, 96:14, 96:17, 97:7, 97:12, 98:14, 105:13, 109:14, 109:15, 109:23, 110:7, 111:18, 112:10, 112:14, 112:15, 114:18, 117:8, 136:11, 136:13, 139:12, 140:6, 160:22, 178:4, 186:12, 190:3, 196:22, 197:2, 197:3, 198:23, 199:13, 200:16, 205:7, 220:24, 222:5, 229:10, 229:14, 229:25, 232:4, 238:14, 239:21, 241:2, 259:18, 262:10, 267:24, 271:14, 275:8, 275:11, 277:11, 281:7, 281:8, 281:15, 281:21, 282:5, 285:25, 287:9, 287:13, 289:10, 298:1, 298:8, 300:18, 301:6, 302:16, 302:18, 302:19, 310:1, 310:20, 310:23, 312:16,

312:24, 313:1, 314:1, 314:5, 314:18, 314:19, 315:2, 315:3, 316:14, 327:4, 329:11, 329:15, 329:20, 347:6, 349:18
SYSTEMS [106] - 9:5, 9:9, 25:7, 26:6, 29:1, 30:12, 31:11, 31:19, 31:23, 33:3, 33:4, 33:6, 36:19, 37:4, 66:21, 85:12, 88:11, 88:15, 88:17, 88:19, 89:12, 91:20, 92:16, 92:24, 93:15, 93:23, 94:5, 94:8, 94:14, 95:16, 103:16, 105:12, 105:16, 105:19, 107:20, 108:11, 109:9, 109:25, 110:18, 111:6, 111:7, 112:2, 112:23, 113:1, 113:13, 113:22, 119:12, 138:2, 138:15, 139:3, 139:14, 141:6, 146:2, 151:17, 151:20, 167:19, 172:22, 176:24, 177:11, 177:13, 177:15, 177:21, 180:7, 180:14, 180:22, 181:12, 182:14, 183:23, 184:5, 184:6, 184:8, 184:9, 184:10, 184:11, 184:12, 184:18, 188:8, 196:11, 196:13, 198:6, 224:12, 238:19, 262:21, 262:23, 269:24, 283:16, 283:24, 284:15, 284:24, 293:9, 299:12, 300:14, 301:2, 302:15, 302:16, 304:9, 311:5, 313:5, 316:1, 316:5, 316:7, 316:15, 341:6

——————

T

TAB [8] - 38:4, 38:5, 154:10, 289:6, 306:22, 306:23, 321:25, 328:9
TABLET [3] - 191:5,

191:17, 194:24
TABS [1] - 289:5
TABULATE [24] - 50:21, 51:18, 58:11, 81:23, 98:3, 98:5, 98:8, 101:15, 141:10, 141:16, 147:23, 148:7, 149:19, 151:22, 188:25, 189:7, 189:21, 217:16, 238:21, 239:19, 249:23, 249:24, 251:23, 304:9
TABULATED [18] - 24:10, 27:20, 28:24, 58:21, 65:3, 65:9, 82:4, 83:3, 83:4, 99:19, 102:10, 103:8, 139:22, 141:1, 188:21, 189:3, 248:24, 250:21
TABULATES [3] - 57:16, 57:22, 62:5
TABULATING [3] - 6:11, 315:8, 315:15
TABULATION [8] - 74:12, 81:15, 97:3, 163:13, 180:14, 188:14, 189:12, 329:13
TABULATOR [5] - 60:17, 62:20, 63:3, 187:2, 225:21
TABULATORS [1] - 29:12
TACTILE [2] - 193:5, 205:17
TAIWAN [2] - 265:10, 265:22
TAKE [49] - 7:3, 37:8, 42:5, 57:21, 57:25, 62:21, 65:7, 73:3, 73:7, 120:4, 124:19, 127:4, 135:6, 139:10, 153:7, 173:7, 174:1, 177:25, 187:3, 191:23, 191:24, 192:15, 206:9, 209:1, 212:14, 230:2, 231:14, 234:2, 235:13, 236:6, 236:10, 254:20, 255:1, 256:18, 271:20, 272:12, 280:22, 283:22, 289:16, 291:15, 296:11,

320:8, 320:14, 345:9, 347:6, 348:20, 351:9

TAKEN [8] - 42:20, 88:9, 116:21, 174:8, 175:23, 212:2, 242:14, 256:22

TAKES [7] - 76:22, 175:24, 197:4, 198:9, 230:3, 245:24, 248:11

TAKING [4] - 17:10, 233:20, 245:18, 322:11

TALK [18] - 56:18, 76:13, 106:18, 114:14, 133:16, 133:19, 133:21, 164:16, 179:11, 199:4, 213:8, 255:20, 265:1, 265:17, 268:16, 273:10, 275:2, 318:10

TALKED [19] - 48:17, 48:18, 66:17, 80:9, 98:22, 111:5, 116:6, 121:15, 153:19, 164:22, 175:5, 207:2, 226:12, 233:20, 273:4, 286:19, 295:8, 306:9, 320:25

TALKING [43] - 9:17, 9:18, 20:14, 23:20, 31:3, 36:12, 36:22, 43:7, 62:19, 67:4, 69:13, 69:23, 74:10, 86:1, 86:23, 87:6, 99:12, 127:17, 128:3, 129:12, 132:7, 132:16, 140:13, 145:17, 147:11, 160:8, 163:11, 163:22, 164:10, 230:7, 236:17, 248:9, 259:16, 272:5, 280:6, 285:8, 290:10, 318:11, 321:1, 340:18, 349:5

TALKS [6] - 16:10, 131:23, 158:15, 301:3, 301:22, 310:6

TAMPER [2] - 234:17, 281:10

TAMPERED [1] - 201:1

TAMPERING [2] - 15:9, 172:14

TAN [1] - 217:2

TAP [2] - 208:7

TAPE [12] - 201:12, 201:14, 201:16, 201:17, 201:18, 201:19, 201:20, 201:24, 202:3, 205:10, 212:19, 217:11

TARGET [1] - 233:18

TARGETED [1] - 126:18

TARP [1] - 73:22

TASKED [1] - 177:24

TEAM [2] - 104:4, 290:18

TECHNICAL [9] - 183:22, 184:1, 199:5, 200:15, 218:19, 262:16, 276:14, 277:16, 290:20

TECHNICALLY [1] - 53:5

TECHNICIAN [1] - 213:1

TECHNICIANS [1] - 241:25

TECHNOLOGIES [1] - 188:20

TECHNOLOGY [8] - 24:20, 117:22, 126:13, 126:14, 259:10, 273:22, 273:24, 327:12

TELEPHONE [5] - 255:7, 255:9, 300:12, 303:8, 303:10

TELL [31] - 6:4, 12:5, 13:20, 31:10, 31:22, 32:10, 38:9, 40:18, 41:14, 43:19, 44:6, 46:25, 47:18, 100:13, 107:1, 113:21, 122:7, 126:8, 135:6, 179:13, 179:15, 186:20, 204:5, 204:12, 204:17, 305:7, 310:15, 333:9, 342:10, 350:20, 353:23

TELLING [6] - 17:3, 72:10, 91:22, 91:25, 128:25, 140:15

TELLS [6] - 11:14, 31:25, 71:17, 88:15, 204:16, 269:5

TEMPORARILY [1] -

275:7

TEMPORARY [17] - 81:5, 81:24, 277:19, 277:20, 278:5, 278:13, 278:23, 279:5, 279:14, 279:20, 279:21, 279:22, 279:24, 280:5, 280:9, 280:15, 280:19

TEN [6] - 38:24, 98:15, 163:7, 241:3, 255:2, 308:7

TEND [4] - 200:2, 200:3, 253:8, 254:14

TENDS [2] - 207:25, 274:10

TENS [1] - 293:18

TERM [23] - 9:8, 84:1, 125:20, 131:11, 137:20, 187:7, 187:8, 187:15, 187:17, 196:14, 197:2, 205:14, 252:22, 252:25, 253:11, 253:20, 277:4, 290:8, 301:16, 301:19, 301:20, 302:6, 302:9

TERMINATE [1] - 84:14

TERMINOLOGY [4] - 12:5, 133:7, 200:11, 203:11

TERMS [26] - 28:6, 47:25, 60:14, 68:13, 120:6, 153:16, 166:24, 186:22, 217:25, 246:19, 253:8, 253:23, 254:2, 277:12, 277:13, 288:1, 288:8, 289:25, 303:3, 325:9, 325:12, 325:14, 343:17, 349:7, 354:9, 356:1

TERRIBLE [1] - 167:13

TERRIBLY [1] - 63:1

TERRITORY [1] - 322:16

TEST [11] - 33:9, 88:15, 104:8, 225:8, 225:15, 225:19, 226:2, 229:2, 243:12, 249:8, 295:18

TESTED [8] - 44:3, 225:10, 225:25,

243:14, 249:10, 262:10, 262:12, 295:15

TESTIFIED [34] - 4:8, 13:10, 33:8, 33:14, 37:11, 44:10, 55:14, 74:16, 83:13, 90:10, 92:25, 94:21, 98:21, 98:23, 101:18, 151:19, 169:25, 170:3, 170:4, 171:22, 171:23, 175:9, 264:1, 266:11, 267:15, 268:17, 271:8, 282:9, 285:8, 285:22, 296:22, 308:22, 310:18, 346:21

TESTIFIES [1] - 288:1

TESTIFY [7] - 13:11, 13:14, 54:21, 55:5, 178:10, 178:24, 268:2

TESTIFYING [4] - 38:20, 67:13, 73:15, 270:5

TESTIMONY [77] - 5:19, 7:10, 7:11, 11:8, 17:16, 21:14, 29:25, 43:1, 48:19, 52:23, 53:20, 59:13, 64:7, 65:20, 65:21, 67:7, 67:9, 68:14, 68:20, 71:24, 71:25, 76:6, 77:9, 85:13, 85:14, 85:17, 86:14, 87:21, 89:22, 91:10, 91:12, 91:17, 93:20, 93:21, 99:15, 106:6, 123:21, 125:13, 137:11, 138:10, 138:22, 139:1, 161:3, 163:23, 174:15, 185:8, 189:24, 190:6, 219:1, 221:10, 222:14, 223:10, 223:15, 223:21, 223:24, 224:1, 224:6, 238:18, 238:22, 239:4, 243:7, 249:1, 250:17, 251:16, 255:7, 258:1, 259:19, 260:14, 260:20, 261:7, 266:9, 266:21, 269:24, 281:7, 288:24, 289:21,

297:6

TESTING [28] - 3:22, 31:8, 32:22, 32:23, 33:2, 33:9, 38:11, 38:13, 38:22, 43:14, 44:11, 45:2, 45:18, 47:20, 89:19, 89:23, 90:11, 90:13, 90:17, 91:2, 92:14, 109:3, 159:9, 180:9, 194:21, 222:8, 225:13, 295:3

TESTS [5] - 45:25, 94:5, 94:8, 222:23, 295:7

TEXAS [1] - 223:6

TEXT [37] - 12:22, 24:14, 51:22, 60:1, 66:10, 68:10, 69:21, 70:11, 70:12, 74:23, 75:13, 75:18, 75:25, 76:8, 99:25, 101:1, 101:7, 118:18, 147:18, 148:19, 211:10, 224:6, 225:3, 237:1, 237:3, 237:9, 237:21, 239:12, 239:14, 239:19, 240:15, 241:12, 244:6, 266:13, 266:17, 315:13

TEXTUAL [1] - 322:12

TEXTURE [1] - 212:2

THAN [42] - 11:2, 19:24, 20:21, 41:3, 51:7, 51:8, 51:9, 57:25, 63:13, 65:19, 65:22, 78:7, 101:22, 102:21, 103:5, 104:17, 126:22, 136:16, 143:12, 168:24, 173:25, 179:18, 189:7, 208:13, 209:8, 214:7, 219:7, 223:3, 240:1, 247:10, 255:1, 267:1, 267:5, 279:17, 280:17, 295:7, 323:4, 343:10, 343:25, 344:2, 350:5

THANK [41] - 3:14, 8:3, 10:15, 16:22, 17:2, 30:18, 38:5, 39:19, 52:1, 74:8, 90:7, 99:5, 119:15, 119:16, 125:10, 131:19, 136:9, 154:13, 155:21,

166:2, 174:7,
178:21, 203:6,
261:5, 296:1, 296:2,
296:3, 304:18,
305:2, 320:2, 320:5,
320:6, 320:9,
322:23, 324:7,
351:5, 351:6,
351:10, 351:11,
356:9

THANKS [2] - 124:23,
152:24

THAT [1926] - 3:23,
4:21, 5:8, 5:11, 5:15,
5:19, 5:22, 5:24, 6:2,
6:13, 6:16, 6:18,
6:19, 6:21, 6:22,
6:25, 7:2, 7:3, 7:13,
7:15, 7:20, 8:10,
8:16, 8:17, 9:4, 9:9,
9:10, 9:13, 9:16,
9:21, 9:25, 10:2,
10:15, 10:20, 10:25,
11:1, 11:3, 11:5,
11:16, 11:19, 11:22,
12:12, 12:17, 12:20,
12:21, 12:25, 13:1,
13:3, 13:6, 13:16,
13:23, 13:25, 14:1,
14:3, 14:8, 14:20,
14:22, 15:5, 15:8,
15:13, 15:14, 15:15,
16:5, 16:8, 16:9,
16:24, 17:3, 17:4,
17:6, 17:7, 17:8,
18:2, 18:4, 18:9,
18:11, 18:24, 19:1,
19:17, 19:18, 19:20,
20:1, 20:9, 20:10,
21:13, 21:23, 22:5,
22:10, 22:12, 22:16,
22:20, 22:22, 22:23,
23:1, 23:16, 23:17,
23:18, 23:22, 23:23,
24:4, 24:6, 24:12,
25:11, 25:14, 25:22,
26:2, 26:6, 26:10,
26:11, 26:17, 26:18,
26:23, 27:3, 27:5,
27:13, 27:19, 27:20,
28:3, 28:7, 28:17,
28:20, 28:21, 29:3,
29:10, 29:15, 29:25,
30:4, 30:11, 30:19,
31:7, 31:17, 31:22,
31:25, 32:3, 32:6,
32:7, 32:11, 32:13,
32:19, 33:5, 33:8,
33:10, 33:15, 33:16,
33:18, 33:20, 33:22,
33:25, 34:7, 34:20,

34:21, 34:25, 35:5,
35:7, 35:8, 35:10,
35:12, 35:14, 35:17,
35:19, 35:22, 35:24,
36:11, 36:12, 36:15,
36:17, 36:18, 37:6,
37:8, 37:17, 37:23,
37:25, 38:2, 38:9,
38:17, 38:18, 39:2,
39:8, 39:12, 39:22,
40:2, 40:3, 40:9,
40:16, 40:19, 40:21,
41:1, 41:2, 41:4,
41:14, 41:19, 41:21,
41:24, 42:6, 42:9,
42:11, 42:16, 42:25,
43:10, 43:15, 43:20,
44:2, 44:6, 44:8,
44:10, 44:20, 44:22,
44:24, 45:20, 45:22,
45:24, 46:3, 46:20,
46:24, 46:25, 47:8,
47:9, 47:15, 48:2,
48:6, 48:7, 48:16,
49:5, 49:6, 49:7,
49:9, 49:10, 49:13,
49:16, 49:23, 50:2,
50:13, 50:18, 50:23,
51:2, 51:4, 51:5,
51:16, 51:17, 51:20,
51:21, 52:3, 52:4,
52:6, 52:12, 52:16,
52:18, 52:19, 52:24,
53:3, 53:16, 53:20,
53:22, 53:25, 54:2,
54:7, 54:10, 54:18,
54:21, 54:24, 55:21,
56:2, 56:5, 56:6,
56:10, 56:12, 56:14,
56:15, 56:16, 57:3,
57:16, 57:19, 57:24,
58:12, 58:19, 58:20,
58:23, 59:13, 59:16,
59:17, 59:20, 59:21,
60:1, 60:19, 60:20,
60:22, 61:10, 61:15,
61:18, 61:19, 62:2,
62:6, 62:13, 62:14,
62:19, 62:20, 62:22,
62:24, 62:25, 63:1,
63:14, 63:15, 63:18,
63:23, 63:25, 64:2,
64:6, 64:7, 64:16,
64:18, 64:24, 65:4,
65:5, 65:6, 65:7,
65:9, 65:10, 65:11,
65:24, 66:1, 66:4,
66:5, 66:10, 66:11,
66:14, 66:15, 66:22,
67:6, 67:13, 67:14,
67:16, 67:25, 68:9,

68:10, 68:11, 68:14,
68:21, 69:2, 69:3,
69:5, 69:6, 69:8,
69:13, 69:15, 69:25,
70:6, 70:11, 70:16,
70:17, 70:19, 70:23,
70:24, 71:2, 71:5,
71:10, 71:11, 71:17,
71:23, 71:24, 71:25,
72:3, 72:17, 72:23,
72:24, 73:6, 73:7,
73:16, 73:22, 74:3,
74:4, 74:5, 74:7,
74:16, 74:17, 74:18,
74:21, 74:23, 74:24,
75:8, 75:13, 75:17,
75:18, 75:25, 76:2,
76:4, 76:5, 76:10,
76:14, 76:15, 76:17,
76:19, 76:20, 76:22,
77:9, 78:5, 78:14,
78:17, 78:19, 78:20,
78:24, 79:2, 79:3,
79:9, 79:11, 79:13,
79:16, 79:19, 79:22,
79:25, 80:1, 80:2,
80:11, 80:16, 80:21,
80:22, 81:4, 81:9,
81:15, 81:23, 81:24,
82:3, 82:4, 82:8,
82:9, 82:12, 82:18,
82:21, 82:23, 82:25,
83:2, 83:4, 83:9,
83:19, 84:1, 84:6,
84:13, 84:14, 84:16,
84:20, 84:23, 85:13,
85:16, 85:22, 85:23,
86:2, 86:7, 86:9,
86:14, 86:16, 86:17,
86:20, 87:15, 87:16,
87:17, 87:18, 87:21,
88:2, 88:3, 88:16,
88:17, 88:20, 89:1,
89:16, 89:19, 89:22,
89:23, 90:8, 90:10,
90:11, 90:15, 90:16,
91:5, 91:10, 91:12,
91:16, 91:23, 92:3,
92:4, 93:1, 93:6,
93:21, 93:25, 94:4,
94:21, 95:2, 95:9,
95:10, 95:11, 96:4,
96:8, 96:12, 96:20,
97:1, 97:4, 97:7,
97:9, 97:12, 97:16,
98:25, 99:2, 99:6,
99:9, 99:13, 99:16,
99:18, 99:22, 99:23,
99:24, 100:1,
100:14, 100:18,
100:22, 100:23,

100:24, 100:25,
101:2, 101:3, 101:6,
101:7, 101:10,
101:19, 102:7,
102:8, 102:9,
102:16, 102:20,
102:23, 102:25,
103:6, 103:7,
103:10, 103:18,
104:7, 104:8,
104:11, 104:12,
104:17, 104:21,
105:4, 105:5, 105:7,
105:8, 105:10,
105:11, 106:7,
106:9, 106:15,
106:17, 106:19,
106:22, 107:4,
107:15, 107:19,
108:1, 108:2, 108:5,
108:9, 108:11,
108:14, 108:17,
108:19, 109:4,
109:8, 109:9,
109:10, 109:11,
109:12, 109:13,
109:15, 109:17,
109:18, 109:20,
109:22, 109:25,
110:4, 110:7,
110:11, 110:16,
111:6, 111:8,
111:12, 111:17,
111:18, 111:22,
112:2, 112:3, 112:5,
112:6, 112:8, 112:9,
112:14, 112:22,
112:23, 113:1,
113:3, 113:6, 113:9,
113:12, 113:15,
113:17, 113:23,
113:25, 114:6,
114:8, 114:15,
114:16, 114:23,
115:8, 115:21,
115:25, 116:1,
116:6, 116:10,
116:12, 116:13,
116:14, 116:16,
116:19, 116:20,
116:25, 117:18,
118:1, 118:10,
118:21, 118:22,
119:13, 119:21,
119:24, 120:4,
120:5, 120:9,
120:15, 120:16,
120:17, 120:21,
121:3, 121:11,
121:25, 122:3,
122:7, 122:10,

122:12, 122:16,
122:18, 123:1,
123:4, 123:6,
123:10, 123:19,
124:1, 125:18,
125:21, 125:22,
126:1, 126:16,
126:19, 127:5,
127:10, 127:11,
127:23, 127:25,
128:2, 128:8,
128:18, 128:22,
129:3, 129:5, 129:6,
129:9, 129:11,
130:1, 130:2, 130:3,
130:4, 130:9,
130:13, 130:14,
130:16, 130:17,
130:18, 130:22,
130:25, 131:8,
131:11, 131:21,
132:4, 132:7,
132:11, 132:19,
133:1, 133:4, 133:7,
133:9, 134:2,
134:17, 134:20,
134:24, 135:12,
135:14, 135:17,
135:21, 136:12,
136:13, 136:15,
136:19, 136:20,
136:21, 137:18,
137:21, 137:22,
138:1, 138:2,
138:14, 139:1,
139:4, 139:5,
139:11, 139:15,
139:18, 139:19,
140:7, 140:9,
140:15, 140:16,
140:20, 140:21,
140:22, 140:24,
141:5, 141:7, 141:8,
141:12, 142:6,
142:15, 142:21,
142:24, 143:2,
143:19, 143:20,
143:25, 144:2,
144:5, 144:15,
144:18, 145:2,
145:3, 145:12,
145:14, 145:15,
145:16, 145:19,
145:23, 146:1,
146:6, 146:9,
146:13, 146:17,
146:20, 146:25,
147:2, 147:8,
147:12, 147:19,
147:21, 147:23,
148:2, 148:5, 148:6,

148:9, 148:11,
148:14, 148:20,
148:22, 148:25,
149:1, 149:3, 149:9,
149:12, 149:13,
149:17, 149:20,
149:21, 150:4,
150:6, 150:13,
150:16, 150:19,
150:22, 151:3,
151:13, 151:19,
151:20, 151:23,
151:24, 152:4,
152:9, 152:13,
152:14, 152:18,
152:21, 153:9,
153:10, 153:17,
153:18, 153:21,
154:1, 154:3, 154:4,
154:5, 154:16,
154:22, 155:16,
156:3, 156:10,
156:17, 156:21,
157:2, 157:13,
157:16, 157:18,
158:1, 158:2,
158:13, 158:16,
158:17, 158:20,
158:21, 158:23,
158:25, 159:10,
160:13, 160:18,
160:24, 161:1,
161:3, 161:18,
162:5, 162:9,
162:15, 162:18,
162:19, 162:21,
162:22, 162:25,
163:15, 163:20,
163:22, 164:3,
164:5, 164:7, 164:8,
164:13, 164:14,
164:18, 164:19,
164:24, 165:3,
165:12, 165:14,
165:22, 165:25,
166:5, 166:15,
166:19, 166:20,
166:23, 166:25,
167:1, 167:22,
168:1, 168:10,
168:11, 168:13,
168:16, 168:20,
168:21, 168:24,
169:1, 169:9,
169:14, 169:16,
169:23, 169:25,
170:3, 170:6, 170:7,
170:11, 170:21,
171:15, 171:16,
171:22, 171:23,
171:25, 172:9,

172:11, 172:14,
172:22, 173:7,
173:9, 173:13,
173:14, 174:4,
174:15, 175:6,
175:16, 175:17,
175:20, 175:21,
175:24, 175:25,
176:1, 176:2, 176:3,
176:10, 177:5,
177:7, 177:11,
178:2, 178:4, 178:6,
178:7, 178:11,
178:17, 178:18,
178:19, 179:2,
179:4, 179:6, 179:9,
179:12, 180:6,
180:10, 180:19,
180:21, 181:1,
181:11, 181:25,
182:3, 182:14,
182:19, 183:11,
184:4, 185:1, 185:9,
185:10, 185:12,
185:23, 186:3,
186:6, 186:22,
187:5, 187:9,
187:11, 187:24,
188:5, 188:7, 188:8,
188:15, 188:16,
188:22, 188:25,
189:4, 189:6,
189:13, 189:15,
189:18, 189:22,
189:25, 190:2,
190:6, 190:16,
190:17, 191:14,
191:15, 191:23,
191:25, 192:3,
192:10, 192:24,
193:9, 193:10,
193:21, 193:22,
193:25, 194:2,
194:8, 194:10,
194:23, 194:25,
195:2, 195:8,
195:13, 195:25,
196:6, 196:9,
196:17, 196:21,
197:11, 197:13,
197:15, 197:20,
197:21, 198:14,
198:15, 198:18,
198:20, 198:22,
198:24, 198:25,
199:5, 199:6, 199:7,
199:12, 200:12,
200:13, 200:17,
200:21, 200:22,
200:24, 201:2,
201:3, 201:5,

201:23, 201:24,
202:1, 202:5,
202:10, 202:14,
202:19, 202:21,
202:22, 203:9,
203:16, 203:17,
203:22, 204:1,
204:8, 204:9,
204:16, 204:17,
204:25, 205:14,
205:18, 206:1,
206:2, 206:7,
206:10, 206:18,
207:3, 207:6,
207:16, 208:5,
208:12, 208:15,
208:18, 209:7,
209:10, 209:22,
209:24, 210:1,
210:4, 210:16,
210:18, 210:19,
211:4, 211:7,
211:23, 212:2,
212:4, 212:17,
212:18, 212:21,
213:2, 213:3, 213:6,
213:8, 213:12,
213:16, 213:21,
214:2, 214:14,
215:2, 215:7,
215:20, 216:9,
216:17, 217:4,
217:6, 217:8,
217:15, 217:16,
217:21, 217:22,
217:23, 217:25,
218:17, 219:1,
219:2, 219:3, 219:5,
219:13, 219:22,
220:4, 220:8,
220:11, 220:14,
220:15, 220:25,
221:14, 221:20,
221:22, 221:23,
222:5, 222:7,
222:13, 222:14,
222:16, 222:17,
222:18, 222:21,
223:13, 223:16,
223:20, 223:22,
223:25, 224:1,
224:3, 224:5, 224:6,
224:7, 224:14,
224:25, 225:3,
225:5, 225:6, 225:7,
225:11, 225:13,
225:24, 225:25,
226:2, 226:4, 226:5,
226:9, 226:10,
226:12, 226:13,
226:15, 226:18,

226:21, 227:11,
227:14, 227:21,
228:2, 228:4, 228:8,
228:15, 228:16,
228:17, 228:22,
229:8, 229:10,
229:13, 229:15,
229:25, 230:3,
230:4, 230:13,
230:14, 230:19,
231:5, 231:6, 231:9,
231:11, 231:20,
231:21, 231:22,
232:5, 232:11,
234:11, 234:13,
234:19, 235:3,
235:5, 235:6, 235:7,
235:11, 235:13,
235:24, 235:25,
236:6, 236:16,
236:21, 236:23,
237:1, 237:4, 237:5,
237:8, 237:9,
237:12, 237:17,
237:18, 237:19,
237:23, 238:2,
238:6, 238:9,
238:10, 238:11,
238:15, 238:17,
238:18, 238:20,
238:22, 238:24,
239:5, 239:6,
239:13, 239:16,
239:17, 239:18,
239:19, 239:24,
240:7, 240:8,
240:18, 240:21,
240:24, 241:3,
241:7, 241:9,
241:14, 241:18,
241:24, 242:8,
242:10, 242:12,
242:13, 243:4,
243:7, 243:9,
243:14, 243:19,
243:20, 244:1,
244:2, 244:3, 244:4,
244:5, 244:11,
244:16, 244:17,
244:24, 245:10,
245:11, 246:15,
246:18, 246:23,
247:7, 247:14,
247:21, 247:22,
247:25, 248:5,
248:6, 248:7, 248:8,
248:20, 248:22,
248:23, 248:25,
249:3, 249:5,
249:10, 249:12,
249:13, 249:15,

249:19, 249:21,
249:23, 249:24,
249:25, 250:3,
250:6, 250:7,
250:12, 250:14,
250:24, 250:25,
251:1, 251:2, 251:8,
251:10, 251:16,
251:17, 251:19,
251:23, 251:25,
252:1, 252:10,
252:12, 252:16,
252:18, 252:25,
253:6, 253:12,
253:15, 253:17,
253:19, 253:21,
253:25, 254:13,
254:15, 254:17,
254:24, 254:25,
255:22, 256:3,
256:6, 256:15,
257:5, 257:9,
257:16, 258:1,
258:4, 258:5, 258:9,
258:18, 259:6,
259:7, 259:17,
259:19, 259:21,
259:22, 259:23,
259:25, 260:3,
260:6, 260:11,
260:15, 260:16,
260:20, 260:22,
260:24, 261:1,
261:7, 261:8, 261:9,
261:12, 261:19,
261:22, 262:10,
262:12, 262:17,
262:20, 263:9,
263:11, 263:24,
264:1, 264:10,
264:24, 265:6,
265:17, 266:8,
266:11, 266:22,
266:24, 267:1,
267:5, 267:9,
267:10, 267:15,
267:19, 267:20,
267:23, 268:2,
269:2, 269:3, 269:5,
269:24, 270:9,
270:18, 270:19,
270:23, 270:25,
271:4, 271:5, 271:8,
271:9, 271:10,
271:16, 271:24,
272:5, 272:6, 272:7,
272:19, 272:20,
273:1, 273:23,
274:2, 274:15,
274:19, 275:10,
275:20, 276:1,

276:9, 277:11,
277:19, 278:6,
278:11, 278:14,
279:14, 279:18,
280:1, 280:3,
280:11, 280:13,
280:23, 281:7,
281:11, 281:18,
281:19, 281:23,
281:25, 282:2,
282:4, 282:8,
282:10, 282:11,
282:13, 282:14,
282:21, 282:23,
283:1, 283:7,
283:15, 284:12,
284:15, 284:20,
284:22, 285:1,
285:2, 285:8,
285:10, 285:22,
286:4, 286:12,
286:21, 287:5,
288:2, 288:4, 288:6,
288:9, 288:10,
288:15, 288:21,
288:24, 289:6,
289:10, 289:21,
289:23, 290:8,
290:9, 290:14,
290:21, 291:7,
291:16, 292:15,
292:19, 292:22,
292:24, 293:1,
293:3, 293:12,
293:17, 293:18,
293:24, 294:14,
294:16, 294:20,
294:22, 295:2,
295:7, 295:8, 295:9,
295:11, 295:13,
295:14, 295:16,
295:18, 295:19,
295:25, 296:8,
296:9, 297:8,
297:10, 297:13,
297:16, 297:17,
297:21, 297:24,
298:5, 298:7,
298:20, 299:1,
299:2, 299:3, 299:4,
299:7, 299:11,
299:12, 299:14,
299:15, 299:16,
299:17, 300:4,
300:5, 300:10,
300:11, 300:14,
300:15, 300:17,
301:1, 301:2,
301:10, 301:11,
301:16, 301:19,
301:20, 301:22,

301:23, 302:1,
302:7, 302:9,
302:11, 302:14,
302:15, 302:16,
302:17, 302:19,
303:2, 303:3,
303:10, 303:13,
303:17, 304:2,
304:7, 304:8, 304:9,
304:13, 304:14,
305:5, 305:8,
305:10, 305:12,
305:13, 305:14,
305:21, 305:22,
306:1, 306:4, 306:7,
306:14, 306:15,
306:16, 307:1,
307:3, 307:4,
307:15, 307:18,
307:19, 308:16,
308:19, 308:23,
308:25, 309:9,
309:16, 309:20,
309:21, 310:2,
310:7, 310:13,
310:19, 310:24,
311:10, 311:13,
311:14, 311:16,
312:11, 312:12,
312:13, 312:16,
312:17, 312:22,
313:3, 313:8,
313:10, 314:8,
314:10, 314:19,
314:23, 314:24,
315:3, 315:4, 315:5,
315:9, 315:12,
315:19, 316:1,
316:3, 316:4, 316:6,
316:7, 316:9, 317:4,
317:9, 317:10,
317:13, 317:14,
317:17, 317:18,
317:23, 318:1,
318:5, 318:6, 318:7,
318:12, 318:19,
318:23, 318:24,
318:25, 319:2,
319:3, 319:4,
319:11, 320:12,
321:13, 321:16,
321:17, 321:24,
322:9, 322:12,
322:14, 322:24,
322:25, 324:4,
324:16, 324:22,
324:23, 325:1,
325:19, 326:4,
326:5, 326:6, 326:7,
326:13, 326:19,
326:25, 327:1,

327:9, 329:7,
329:12, 329:16,
329:18, 330:12,
330:14, 330:25,
331:11, 331:18,
331:21, 332:2,
332:5, 332:24,
333:1, 333:5, 333:8,
333:21, 334:1,
334:4, 334:10,
334:16, 335:3,
335:5, 335:8,
335:21, 336:9,
336:10, 337:2,
337:3, 337:7,
337:16, 337:20,
338:1, 338:6,
338:15, 338:22,
338:25, 339:12,
339:14, 339:19,
339:24, 340:7,
340:20, 340:25,
341:5, 341:6,
341:14, 341:15,
341:19, 341:22,
342:7, 342:19,
343:9, 343:17,
343:24, 343:25,
344:1, 344:4, 344:6,
344:7, 345:7, 345:9,
345:14, 345:20,
346:5, 346:9,
346:12, 346:21,
346:22, 346:24,
346:25, 347:2,
347:5, 347:8,
347:14, 347:16,
347:18, 347:22,
347:23, 347:24,
348:1, 348:3, 348:4,
348:7, 348:14,
348:16, 348:18,
348:22, 349:11,
349:12, 349:13,
349:15, 349:23,
350:1, 350:5,
350:16, 350:18,
351:25, 352:1,
352:2, 352:23,
353:4, 353:8,
353:15, 353:18,
354:5, 354:7, 354:8,
354:12, 354:14,
355:9, 355:11,
355:23, 356:2,
356:7, 356:15,
357:10
**THAT'S** [269] - 3:9,
9:15, 9:21, 10:11,
10:19, 11:3, 11:16,
12:10, 12:21, 15:16,

16:23, 16:25, 19:25,
20:8, 25:9, 26:14,
32:4, 33:14, 34:6,
34:12, 34:14, 35:4,
38:2, 41:16, 47:14,
48:10, 48:11, 48:22,
50:22, 53:1, 53:5,
53:9, 53:10, 54:22,
55:4, 56:24, 57:17,
59:7, 60:3, 60:22,
62:1, 62:4, 63:6,
64:9, 64:11, 69:5,
69:12, 69:19, 69:22,
70:3, 70:22, 73:24,
75:1, 75:3, 75:4,
75:11, 75:21, 76:9,
76:12, 77:1, 77:7,
78:3, 78:10, 78:11,
78:13, 79:10, 80:8,
81:6, 81:9, 81:15,
82:1, 82:8, 82:24,
83:12, 83:18, 84:15,
84:20, 84:21, 86:25,
88:7, 89:17, 91:25,
92:3, 92:19, 92:21,
92:23, 93:2, 93:15,
93:24, 95:1, 95:8,
97:9, 99:17, 99:20,
102:6, 105:13,
106:4, 106:8,
106:19, 106:21,
107:23, 108:4,
108:13, 109:15,
109:19, 110:14,
111:10, 112:15,
113:16, 115:15,
115:17, 115:24,
116:2, 116:8,
116:22, 117:2,
118:19, 119:7,
119:8, 121:2, 121:3,
121:16, 122:6,
123:6, 124:4,
125:17, 126:20,
126:23, 127:4,
128:6, 128:19,
129:15, 129:18,
129:21, 130:21,
130:25, 133:24,
134:4, 134:6,
134:14, 138:8,
138:20, 139:5,
139:9, 139:20,
139:24, 139:25,
140:5, 140:25,
141:3, 141:6,
141:11, 142:2,
144:9, 146:4, 147:4,
148:22, 148:24,
150:18, 151:4,
151:6, 153:5,

153:12, 154:19,
156:2, 156:5, 156:9,
156:13, 156:17,
158:25, 160:15,
161:1, 162:14,
164:9, 164:21,
165:5, 168:19,
170:4, 173:12,
174:6, 183:14,
185:14, 189:5,
190:24, 192:1,
192:4, 196:10,
197:20, 203:19,
204:2, 205:12,
211:4, 214:10,
214:14, 218:23,
219:7, 219:14,
221:5, 221:16,
225:18, 227:19,
237:21, 239:10,
249:19, 253:13,
254:13, 255:18,
257:19, 258:8,
258:15, 258:24,
259:4, 263:7, 269:6,
270:19, 271:19,
271:22, 278:2,
280:2, 282:23,
285:11, 286:16,
286:23, 288:10,
289:17, 290:14,
293:14, 294:3,
295:24, 296:6,
300:22, 301:14,
307:13, 308:11,
309:12, 310:23,
311:7, 312:21,
313:7, 314:20,
318:4, 321:15,
321:19, 324:24,
325:3, 327:2, 328:2,
328:24, 329:21,
329:22, 329:23,
337:9, 341:16,
342:1, 343:6, 348:8,
348:11, 348:25,
350:17, 351:17,
351:24, 352:16,
354:3, 354:10
**THE** [4431] - 1:1, 1:2,
1:10, 1:16, 2:4, 2:10,
2:15, 3:2, 3:5, 3:9,
3:11, 3:13, 3:14,
3:19, 3:21, 4:2, 4:5,
4:7, 4:9, 4:10, 4:12,
4:15, 4:20, 4:23,
4:24, 4:25, 5:2, 5:5,
5:7, 5:8, 5:11, 5:13,
5:15, 5:16, 5:23,
5:25, 6:8, 6:9, 6:10,
6:11, 6:12, 6:13,

6:16, 6:20, 6:23,
6:24, 6:25, 7:2, 7:3,
7:4, 7:5, 7:6, 7:8,
7:9, 7:11, 7:14, 7:15,
7:16, 7:17, 7:19,
7:20, 7:23, 7:24, 8:1,
8:3, 8:6, 8:8, 8:9,
8:10, 8:11, 8:12,
8:13, 8:14, 8:15,
8:16, 8:17, 8:18,
8:19, 8:20, 8:21,
8:23, 8:25, 9:1, 9:2,
9:3, 9:8, 9:11, 9:14,
9:15, 9:18, 9:20,
9:22, 9:23, 9:24,
10:1, 10:2, 10:3,
10:4, 10:7, 10:10,
10:11, 10:12, 10:13,
10:16, 10:25, 11:2,
11:4, 11:5, 11:6,
11:7, 11:14, 11:16,
11:17, 11:20, 11:22,
11:23, 11:24, 12:5,
12:6, 12:8, 12:9,
12:19, 12:21, 12:22,
12:23, 12:24, 13:4,
13:5, 13:6, 13:11,
13:12, 13:13, 13:15,
13:16, 13:17, 13:21,
13:25, 14:1, 14:2,
14:4, 14:5, 14:6,
14:7, 14:10, 14:11,
14:12, 14:16, 14:17,
14:18, 14:21, 15:1,
15:2, 15:5, 15:11,
15:16, 15:21, 15:23,
15:24, 15:25, 16:3,
16:5, 16:7, 16:9,
16:10, 16:12, 16:13,
16:14, 16:15, 16:16,
16:17, 16:21, 16:25,
17:2, 17:5, 17:6,
17:7, 17:8, 17:9,
17:10, 17:11, 17:14,
17:16, 17:17, 17:19,
17:20, 18:1, 18:2,
18:4, 18:5, 18:6,
18:8, 18:9, 18:11,
18:18, 18:23, 19:3,
19:5, 19:6, 19:7,
19:8, 19:10, 19:13,
19:17, 19:18, 19:19,
19:20, 19:23, 19:24,
20:1, 20:5, 20:6,
20:8, 20:9, 20:18,
20:20, 20:22, 20:23,
20:24, 21:3, 21:4,
21:7, 21:8, 21:9,
21:11, 21:13, 21:15,
21:16, 21:17, 21:18,
21:20, 21:21, 22:1,

22:4, 22:5, 22:11,
22:14, 22:16, 22:19,
22:20, 22:22, 22:24,
22:25, 23:3, 23:9,
23:11, 23:18, 23:20,
23:23, 24:1, 24:2,
24:3, 24:4, 24:5,
24:6, 24:8, 24:9,
24:11, 24:12, 24:13,
24:15, 24:17, 24:18,
24:22, 24:23, 24:25,
25:1, 25:3, 25:5,
25:7, 25:8, 25:9,
25:12, 25:15, 25:16,
25:18, 25:19, 25:20,
25:21, 25:25, 26:3,
26:6, 26:7, 26:8,
26:9, 26:10, 26:11,
26:13, 26:15, 26:16,
26:17, 26:18, 26:20,
26:21, 26:22, 27:1,
27:2, 27:4, 27:11,
27:13, 27:15, 27:16,
27:17, 27:18, 27:19,
27:20, 27:21, 27:22,
27:25, 28:1, 28:4,
28:12, 28:15, 28:16,
28:19, 28:20, 28:22,
28:23, 28:24, 29:2,
29:3, 29:6, 29:7,
29:9, 29:12, 29:14,
29:15, 29:16, 29:20,
29:23, 30:10, 30:11,
30:14, 30:16, 30:18,
30:19, 30:21, 31:3,
31:5, 31:6, 31:13,
31:14, 31:25, 32:13,
32:14, 32:16, 32:22,
33:2, 33:7, 33:9,
33:10, 33:11, 33:15,
33:16, 33:18, 33:20,
33:21, 33:23, 34:2,
34:4, 34:7, 34:8,
34:9, 34:15, 34:17,
34:19, 34:20, 34:21,
34:25, 35:1, 35:2,
35:6, 35:7, 35:8,
35:9, 35:11, 35:12,
35:15, 35:16, 35:17,
35:20, 35:22, 35:23,
35:25, 36:1, 36:2,
36:3, 36:6, 36:10,
36:14, 36:15, 36:17,
36:20, 36:21, 36:22,
36:25, 37:2, 37:9,
37:12, 37:14, 37:16,
37:21, 37:25, 38:2,
38:8, 38:10, 38:13,
38:15, 38:18, 39:1,
39:2, 39:15, 39:16,
39:18, 40:3, 40:4,

40:8, 40:10, 40:12,
40:24, 40:25, 41:1,
41:2, 41:3, 41:4,
41:7, 41:9, 41:10,
41:13, 41:18, 41:20,
41:22, 41:23, 41:25,
42:3, 42:10, 42:11,
42:12, 42:14, 42:21,
42:25, 43:1, 43:2,
43:4, 43:6, 43:12,
43:14, 43:17, 43:18,
43:20, 43:21, 44:1,
44:2, 44:5, 44:6,
44:11, 44:17, 44:21,
44:22, 44:23, 45:1,
45:4, 45:5, 45:7,
45:11, 45:16, 45:18,
45:19, 45:20, 45:22,
45:23, 45:24, 46:2,
46:6, 46:7, 46:9,
46:12, 46:13, 46:14,
46:17, 46:18, 46:19,
46:21, 47:4, 47:6,
47:8, 47:11, 47:15,
47:20, 47:21, 47:24,
48:2, 48:3, 48:4,
48:5, 48:6, 48:9,
48:11, 48:19, 48:20,
49:1, 49:6, 49:7,
49:19, 49:20, 49:22,
49:23, 49:24, 49:25,
50:3, 50:9, 50:13,
50:18, 50:20, 50:21,
50:22, 50:24, 50:25,
51:2, 51:4, 51:7,
51:10, 51:16, 51:17,
51:18, 51:19, 51:20,
51:21, 51:22, 51:24,
52:1, 52:3, 52:5,
52:7, 52:9, 52:13,
52:15, 52:16, 52:20,
52:21, 52:24, 53:1,
53:7, 53:13, 53:17,
53:21, 53:24, 53:25,
54:6, 54:7, 54:9,
54:10, 54:12, 54:16,
54:17, 54:23, 54:25,
55:3, 55:4, 55:5,
55:7, 55:8, 55:15,
55:18, 56:20, 56:21,
56:22, 56:25, 57:1,
57:4, 57:6, 57:7,
57:9, 57:11, 57:15,
57:18, 57:19, 57:22,
57:24, 57:25, 58:1,
58:3, 58:7, 58:8,
58:10, 58:11, 58:12,
58:13, 58:14, 58:15,
58:18, 58:19, 58:20,
58:24, 59:1, 59:7,
59:10, 59:13, 59:14,

59:18, 59:19, 59:22,
60:1, 60:2, 60:4,
60:5, 60:7, 60:8,
60:9, 60:12, 60:14,
60:15, 60:20, 60:22,
60:24, 61:1, 61:2,
61:5, 61:7, 61:9,
61:12, 61:14, 61:15,
61:16, 61:18, 61:20,
61:21, 61:22, 61:23,
61:25, 62:1, 62:2,
62:3, 62:5, 62:8,
62:9, 62:11, 62:12,
62:14, 62:15, 62:16,
62:18, 62:23, 62:24,
63:2, 63:4, 63:6,
63:9, 63:11, 63:12,
63:13, 63:15, 63:16,
63:18, 63:19, 63:21,
63:22, 64:1, 64:2,
64:8, 64:12, 64:13,
64:17, 64:18, 64:19,
64:21, 64:24, 65:2,
65:4, 65:5, 65:10,
65:14, 65:25, 66:2,
66:5, 66:9, 66:10,
66:18, 66:20, 66:22,
67:1, 67:6, 67:8,
67:11, 67:14, 67:15,
67:23, 68:5, 68:9,
68:10, 68:11, 68:20,
69:2, 69:14, 69:19,
69:20, 69:21, 70:2,
70:3, 70:5, 70:6,
70:9, 70:10, 70:11,
70:12, 70:13, 70:14,
70:19, 70:20, 70:23,
71:1, 71:2, 71:3,
71:5, 71:7, 71:9,
71:13, 71:15, 71:16,
71:17, 71:20, 71:21,
71:22, 72:2, 72:4,
72:5, 72:6, 72:8,
72:11, 72:13, 72:16,
73:3, 73:4, 73:5,
73:6, 73:8, 73:10,
73:12, 73:14, 73:18,
73:20, 73:21, 73:22,
74:3, 74:12, 74:14,
74:16, 74:17, 74:19,
74:22, 74:23, 74:24,
75:1, 75:4, 75:8,
75:9, 75:12, 75:13,
75:16, 75:17, 75:18,
75:19, 75:20, 75:21,
75:22, 75:24, 75:25,
76:2, 76:3, 76:5,
76:7, 76:8, 76:11,
76:14, 76:16, 76:19,
76:20, 76:21, 76:22,
76:24, 77:1, 77:5,

77:6, 77:9, 77:14,
77:15, 77:17, 77:20,
77:21, 77:23, 77:24,
77:25, 78:2, 78:3,
78:5, 78:6, 78:7,
78:9, 78:14, 78:16,
79:2, 79:3, 79:6,
79:7, 79:8, 79:11,
79:15, 79:16, 79:18,
79:19, 79:22, 79:24,
80:9, 80:10, 80:13,
80:16, 80:21, 80:22,
80:23, 80:25, 81:3,
81:6, 81:8, 81:9,
81:11, 81:12, 81:13,
81:15, 81:17, 81:20,
81:23, 82:13, 82:14,
82:16, 82:17, 82:21,
82:22, 82:23, 82:24,
82:25, 83:1, 83:3,
83:4, 83:5, 83:6,
83:7, 83:8, 83:9,
83:10, 83:13, 83:17,
84:1, 84:4, 84:7,
84:10, 84:12, 84:13,
84:16, 84:17, 84:22,
84:23, 84:24, 85:3,
85:8, 85:10, 85:14,
85:16, 85:17, 86:4,
86:7, 86:8, 86:13,
86:17, 86:20, 86:23,
87:1, 87:5, 87:9,
87:13, 87:14, 87:18,
87:22, 87:23, 88:5,
88:8, 88:9, 88:10,
88:11, 88:14, 88:15,
88:18, 88:20, 88:25,
89:4, 89:6, 89:11,
89:14, 89:15, 89:18,
89:22, 89:25, 90:3,
90:5, 90:12, 90:13,
90:15, 90:17, 90:18,
90:19, 90:25, 91:1,
91:2, 91:4, 91:5,
91:6, 91:8, 91:10,
91:11, 91:16, 91:18,
91:19, 91:21, 91:22,
91:23, 91:24, 92:2,
92:3, 92:5, 92:6,
92:8, 92:9, 92:11,
92:13, 92:16, 92:19,
92:24, 93:3, 93:4,
93:9, 93:10, 93:11,
93:12, 93:15, 93:16,
93:19, 93:20, 93:21,
93:22, 94:2, 94:5,
94:13, 94:15, 94:16,
94:17, 94:19, 94:21,
94:22, 94:23, 94:24,
95:2, 95:3, 95:5,
95:9, 95:11, 95:14,

95:15, 95:19, 95:23,
95:24, 96:6, 96:8,
96:9, 96:12, 96:13,
96:16, 96:17, 96:19,
96:22, 96:23, 97:1,
97:2, 97:6, 97:11,
97:15, 97:19, 97:21,
97:22, 98:1, 98:2,
98:3, 98:5, 98:6,
98:7, 98:8, 98:11,
98:13, 98:14, 98:16,
98:21, 98:22, 98:23,
98:24, 98:25, 99:1,
99:2, 99:3, 99:6,
99:9, 99:12, 99:18,
99:19, 99:20, 99:24,
99:25, 100:1, 100:3,
100:4, 100:5, 100:6,
100:9, 100:10,
100:11, 100:15,
100:16, 100:17,
100:19, 100:20,
100:23, 100:25,
101:1, 101:4, 101:7,
101:9, 101:12,
101:13, 101:14,
101:15, 101:18,
101:19, 101:21,
101:22, 102:1,
102:2, 102:7, 102:9,
102:10, 102:13,
102:14, 102:16,
102:17, 102:20,
102:21, 102:25,
103:1, 103:5, 103:6,
103:8, 103:9,
103:10, 103:13,
103:18, 103:20,
104:4, 104:7,
104:12, 104:15,
104:18, 104:21,
104:23, 104:24,
105:4, 105:5, 105:6,
105:7, 105:10,
105:12, 105:13,
105:16, 105:19,
105:23, 105:25,
106:7, 106:10,
106:14, 106:17,
106:18, 106:19,
106:25, 107:3,
107:6, 107:8,
107:11, 107:12,
107:14, 107:17,
107:20, 107:21,
107:22, 107:24,
108:10, 108:14,
108:21, 109:3,
109:10, 109:12,
109:14, 109:15,
109:18, 109:21,

109:23, 109:25,
110:4, 110:10,
110:16, 110:18,
110:21, 110:23,
110:24, 111:2,
111:5, 111:6, 111:7,
111:10, 111:21,
111:22, 112:1,
112:13, 112:18,
112:19, 112:21,
112:23, 113:5,
113:9, 113:24,
113:25, 114:8,
114:9, 114:14,
114:15, 114:17,
114:18, 114:21,
114:23, 114:24,
114:25, 115:3,
115:9, 115:11,
115:18, 115:19,
115:20, 116:3,
116:4, 116:5, 116:6,
116:12, 116:15,
116:18, 116:20,
117:4, 117:5, 117:7,
117:10, 117:21,
117:23, 118:18,
118:21, 118:23,
119:1, 119:4, 119:5,
119:6, 119:12,
119:17, 119:24,
120:1, 120:2, 120:7,
120:10, 120:11,
120:14, 120:16,
120:17, 120:18,
120:23, 120:25,
121:7, 121:14,
121:19, 122:1,
122:10, 122:13,
122:15, 122:16,
122:18, 122:19,
122:21, 122:25,
123:1, 123:3, 123:5,
123:9, 123:10,
123:11, 123:16,
123:19, 123:20,
123:21, 123:24,
124:1, 124:2, 124:6,
124:8, 124:9,
124:11, 124:13,
124:15, 124:17,
124:18, 124:19,
124:21, 124:22,
125:5, 125:8,
125:12, 125:13,
125:14, 125:18,
125:19, 125:20,
125:22, 125:23,
125:25, 126:1,
126:3, 126:5, 126:6,
126:7, 126:8, 126:9,

126:10, 126:12,
126:13, 126:15,
126:17, 126:18,
126:20, 126:21,
126:22, 126:24,
126:25, 127:2,
127:3, 127:4, 127:7,
127:8, 127:9,
127:10, 127:11,
127:14, 127:15,
127:17, 127:20,
127:23, 127:25,
128:1, 128:4, 128:6,
128:8, 128:10,
128:15, 128:17,
128:19, 128:21,
128:22, 129:2,
129:3, 129:5,
129:10, 129:11,
129:20, 129:22,
129:24, 130:5,
130:8, 130:9,
130:14, 130:17,
130:18, 131:3,
131:9, 131:10,
131:11, 131:12,
131:13, 131:14,
131:15, 131:18,
131:20, 131:21,
131:23, 131:24,
131:25, 132:5,
132:6, 132:7, 132:8,
132:12, 132:15,
132:17, 132:19,
132:21, 132:22,
132:24, 133:2,
133:3, 133:6, 133:7,
133:9, 133:14,
133:16, 133:21,
133:22, 133:23,
133:24, 134:6,
134:7, 134:10,
134:13, 134:17,
134:18, 134:19,
134:20, 134:23,
135:3, 135:5,
135:11, 135:12,
135:13, 135:24,
136:1, 136:2, 136:3,
136:4, 136:5,
136:10, 136:11,
136:13, 136:14,
136:15, 136:16,
137:2, 137:3, 137:8,
137:18, 137:20,
138:1, 138:2, 138:6,
138:10, 138:15,
138:16, 138:18,
138:21, 138:22,
139:3, 139:4, 139:5,
139:10, 139:11,

139:12, 139:13,
139:14, 139:21,
139:22, 140:6,
140:7, 140:11,
140:12, 140:18,
140:19, 140:20,
140:22, 140:24,
141:1, 141:7, 141:9,
141:10, 141:15,
141:16, 141:17,
141:21, 141:23,
142:4, 142:11,
142:15, 142:18,
142:20, 142:22,
142:23, 143:1,
143:4, 143:6, 143:7,
143:8, 143:12,
143:13, 143:16,
143:18, 143:19,
143:21, 144:2,
144:8, 144:10,
144:12, 145:3,
145:10, 145:13,
145:17, 145:22,
145:23, 146:2,
146:5, 146:7,
146:10, 146:13,
146:16, 146:17,
146:22, 147:2,
147:7, 147:8,
147:10, 147:11,
147:12, 147:15,
147:17, 147:18,
147:21, 147:22,
147:23, 148:1,
148:2, 148:4, 148:5,
148:7, 148:8,
148:10, 148:12,
148:14, 148:17,
148:18, 148:19,
148:21, 148:22,
149:9, 149:12,
149:13, 149:16,
149:17, 149:18,
149:19, 149:20,
149:23, 149:25,
150:2, 150:5, 150:6,
150:8, 150:10,
150:12, 150:17,
150:18, 150:19,
150:22, 150:25,
151:9, 151:11,
151:16, 151:20,
151:22, 151:23,
151:24, 152:6,
152:12, 152:13,
152:14, 152:15,
152:17, 153:3,
153:4, 153:5, 153:6,
153:8, 153:9,
153:13, 153:14,

153:16, 153:20,
153:21, 153:22,
153:23, 154:2,
154:4, 154:8, 154:9,
154:13, 154:17,
154:21, 154:23,
155:2, 155:6,
155:11, 155:12,
155:15, 155:18,
155:19, 155:25,
156:10, 156:15,
156:18, 156:19,
156:20, 156:23,
156:25, 157:6,
157:8, 157:10,
157:19, 157:20,
157:21, 157:24,
157:25, 158:1,
158:8, 158:9,
158:10, 158:12,
158:16, 158:19,
158:20, 158:21,
158:25, 159:1,
159:4, 159:5, 159:8,
159:10, 159:11,
159:15, 159:19,
160:3, 160:8,
160:13, 160:14,
160:16, 160:19,
160:20, 160:21,
161:2, 161:6,
161:11, 161:13,
161:14, 161:15,
161:16, 161:17,
161:19, 161:20,
161:22, 161:24,
162:1, 162:4, 162:8,
162:9, 162:13,
162:14, 162:15,
162:16, 162:17,
162:22, 162:24,
163:2, 163:3, 163:9,
163:10, 163:11,
163:13, 163:19,
163:22, 164:2,
164:6, 164:8, 164:9,
164:10, 164:15,
164:18, 164:19,
164:23, 164:25,
165:7, 165:9,
165:10, 165:13,
165:14, 165:15,
165:16, 165:19,
165:22, 165:23,
166:2, 166:5, 166:6,
166:7, 166:9,
166:10, 166:12,
166:16, 166:17,
166:18, 166:21,
166:23, 166:25,
167:3, 167:4, 167:7,

167:11, 167:14,
167:24, 168:1,
168:13, 168:16,
169:2, 169:9,
169:13, 169:14,
169:16, 169:17,
169:20, 170:1,
170:2, 170:5, 170:7,
170:8, 170:10,
170:11, 170:12,
170:17, 170:18,
170:21, 170:23,
170:24, 170:25,
171:2, 171:4, 171:5,
171:6, 171:9,
171:10, 171:11,
171:12, 171:14,
171:15, 171:18,
171:20, 171:22,
171:24, 172:2,
172:3, 172:5, 172:6,
172:7, 172:8,
172:10, 172:12,
172:13, 172:15,
172:21, 172:25,
173:1, 173:2, 173:5,
173:7, 173:10,
173:19, 173:25,
174:3, 174:6, 174:9,
174:12, 174:16,
174:17, 174:18,
174:19, 174:21,
174:22, 174:24,
174:25, 175:2,
175:3, 175:4, 175:7,
175:8, 175:9,
175:10, 175:13,
175:14, 175:15,
175:16, 175:18,
175:19, 175:20,
175:22, 175:23,
175:25, 176:1,
176:3, 176:5, 176:7,
176:10, 176:11,
176:13, 176:14,
176:15, 176:17,
177:3, 177:9,
177:10, 177:12,
177:15, 177:19,
177:21, 178:1,
178:3, 178:5, 178:9,
178:10, 178:11,
178:15, 178:19,
178:22, 178:23,
179:1, 179:2, 179:5,
179:8, 179:10,
179:13, 179:14,
179:15, 180:1,
180:3, 180:7,
180:13, 180:16,
180:17, 180:18,

180:19, 180:20,
180:22, 180:23,
180:24, 180:25,
181:2, 181:3, 181:4,
181:8, 181:19,
181:21, 181:23,
182:9, 182:11,
182:13, 182:16,
182:17, 182:19,
182:20, 182:22,
183:13, 183:23,
184:12, 184:17,
184:19, 184:25,
185:4, 185:6, 185:8,
185:9, 185:13,
185:14, 185:15,
185:16, 185:17,
185:19, 185:22,
185:24, 185:25,
186:2, 186:6, 186:8,
186:9, 186:10,
186:12, 186:13,
186:14, 186:15,
186:16, 186:18,
186:20, 186:21,
186:25, 187:2,
187:3, 187:4, 187:6,
187:8, 187:11,
187:12, 187:14,
187:15, 187:17,
187:18, 187:21,
187:24, 187:25,
188:1, 188:2, 188:5,
188:8, 188:9,
188:10, 188:11,
188:12, 188:14,
188:16, 188:18,
188:19, 188:20,
188:22, 188:23,
188:24, 188:25,
189:2, 189:3, 189:6,
189:7, 189:10,
189:12, 189:15,
189:16, 189:17,
189:18, 189:19,
190:6, 190:7, 190:8,
190:10, 190:12,
190:14, 190:15,
190:17, 190:19,
190:20, 190:21,
190:22, 190:23,
190:24, 190:25,
191:3, 191:7, 191:8,
191:10, 191:12,
191:17, 191:19,
191:20, 191:24,
191:25, 192:1,
192:4, 192:5, 192:6,
192:7, 192:9,
192:10, 192:13,
192:15, 192:16,

192:17, 192:20,
192:21, 192:22,
192:24, 193:1,
193:4, 193:7, 193:8,
193:9, 193:11,
193:14, 193:15,
193:17, 193:23,
193:25, 194:1,
194:4, 194:5, 194:7,
194:9, 194:12,
194:13, 194:14,
194:16, 194:17,
194:18, 194:19,
194:22, 194:23,
194:24, 195:1,
195:2, 195:3, 195:4,
195:5, 195:6,
195:11, 195:13,
195:17, 195:18,
195:19, 195:20,
195:21, 195:22,
195:23, 195:24,
195:25, 196:4,
196:5, 196:9,
196:10, 196:11,
196:15, 196:16,
196:20, 196:21,
196:24, 196:25,
197:2, 197:4, 197:5,
197:8, 197:9,
197:10, 197:13,
197:16, 197:17,
197:21, 197:22,
197:23, 197:24,
197:25, 198:1,
198:2, 198:3, 198:5,
198:7, 198:10,
198:12, 198:15,
198:17, 198:19,
198:20, 198:21,
198:22, 198:25,
199:1, 199:6, 199:8,
199:13, 199:15,
199:16, 199:17,
199:18, 199:19,
199:20, 199:21,
199:22, 199:24,
199:25, 200:1,
200:2, 200:6, 200:7,
200:8, 200:9,
200:12, 200:14,
200:15, 200:16,
200:18, 200:19,
200:20, 200:24,
200:25, 201:4,
201:9, 201:12,
201:14, 201:16,
201:17, 201:18,
201:20, 201:21,
201:25, 202:2,
202:3, 202:4, 202:5,

202:8, 202:9,
202:11, 202:13,
202:15, 202:16,
202:19, 202:20,
202:21, 202:22,
202:23, 202:25,
203:3, 203:7, 203:8,
203:9, 203:11,
203:13, 203:16,
203:17, 203:19,
203:21, 203:23,
203:24, 204:3,
204:4, 204:5, 204:7,
204:11, 204:13,
204:15, 204:16,
204:17, 204:19,
204:23, 204:25,
205:1, 205:2, 205:3,
205:5, 205:6, 205:7,
205:8, 205:10,
205:12, 205:14,
205:15, 205:17,
205:21, 205:23,
205:25, 206:1,
206:2, 206:3, 206:5,
206:6, 206:10,
206:12, 206:14,
206:15, 206:17,
206:18, 206:20,
206:21, 207:1,
207:3, 207:5, 207:6,
207:7, 207:8, 207:9,
207:10, 207:12,
207:15, 207:17,
207:19, 207:21,
207:24, 208:1,
208:2, 208:3, 208:5,
208:6, 208:19,
208:20, 208:21,
208:24, 209:1,
209:3, 209:4, 209:7,
209:11, 209:13,
209:15, 209:16,
209:20, 209:23,
209:25, 210:3,
210:11, 210:13,
210:16, 210:19,
210:22, 210:24,
211:2, 211:3, 211:7,
211:8, 211:10,
211:12, 211:13,
211:16, 211:21,
211:23, 211:24,
211:25, 212:1,
212:2, 212:6, 212:7,
212:8, 212:9,
212:10, 212:11,
212:12, 212:13,
212:14, 212:17,
212:21, 212:22,
213:4, 213:7, 213:8,

213:9, 213:11,
213:16, 213:18,
213:19, 213:21,
213:22, 213:23,
213:25, 214:3,
214:5, 214:6, 214:8,
214:9, 214:11,
214:12, 214:13,
214:17, 214:19,
214:21, 214:24,
215:2, 215:5, 215:7,
215:8, 215:9,
215:10, 215:12,
215:14, 215:17,
215:19, 215:21,
215:22, 215:23,
215:24, 215:25,
216:1, 216:2, 216:3,
216:4, 216:5, 216:6,
216:7, 216:8,
216:10, 216:11,
216:12, 216:13,
216:14, 216:16,
216:17, 216:19,
216:21, 216:23,
216:25, 217:2,
217:6, 217:7, 217:8,
217:9, 217:10,
217:12, 217:13,
217:15, 217:17,
217:19, 217:22,
217:23, 218:1,
218:3, 218:5, 218:7,
218:11, 218:12,
218:13, 218:15,
218:16, 218:17,
218:19, 218:20,
218:22, 218:23,
218:24, 219:1,
219:4, 219:10,
219:12, 219:16,
219:18, 219:21,
219:22, 219:23,
219:25, 220:2,
220:6, 220:7, 220:8,
220:9, 220:10,
220:11, 220:17,
220:18, 220:20,
220:22, 220:24,
220:25, 221:2,
221:4, 221:6,
221:11, 221:12,
221:14, 221:17,
221:20, 221:21,
221:24, 222:1,
222:2, 222:4,
222:10, 222:12,
222:14, 222:22,
222:24, 223:2,
223:10, 223:21,
224:1, 224:4, 224:5,

224:9, 224:16,
224:25, 225:1,
225:2, 225:4, 225:8,
225:10, 225:12,
225:14, 225:18,
225:20, 225:24,
226:4, 226:5, 226:7,
226:8, 226:10,
226:11, 226:12,
226:13, 226:14,
226:15, 226:16,
226:17, 226:20,
226:23, 226:24,
227:2, 227:8, 227:9,
227:15, 227:16,
227:23, 227:25,
228:1, 228:9,
228:13, 228:20,
228:21, 228:22,
228:25, 229:4,
229:6, 229:7, 229:8,
229:10, 229:12,
229:14, 229:16,
229:18, 229:22,
229:24, 229:25,
230:3, 230:4,
230:10, 230:13,
230:15, 230:19,
230:23, 231:1,
231:2, 231:3, 231:6,
231:10, 231:11,
231:14, 231:15,
231:19, 231:20,
231:23, 232:3,
232:4, 232:9,
232:10, 232:17,
232:18, 232:20,
232:22, 232:23,
233:14, 233:19,
233:20, 233:21,
233:22, 233:23,
233:24, 234:1,
234:2, 234:6,
234:11, 234:16,
234:17, 234:25,
235:1, 235:6, 235:9,
235:10, 235:18,
235:20, 235:21,
235:23, 235:24,
235:25, 236:2,
236:3, 236:4, 236:6,
236:7, 236:9,
236:14, 236:16,
236:18, 236:21,
236:23, 236:24,
237:1, 237:2, 237:3,
237:4, 237:9,
237:14, 237:15,
237:20, 237:23,
238:1, 238:3, 238:4,
238:5, 238:8,

238:10, 238:13,
238:14, 238:18,
238:19, 238:21,
239:1, 239:3, 239:4,
239:12, 239:13,
239:14, 239:15,
239:17, 239:18,
239:19, 240:1,
240:2, 240:5, 240:6,
240:8, 240:9,
240:10, 240:11,
240:13, 240:14,
240:16, 241:2,
241:3, 241:8,
241:10, 241:11,
241:12, 241:13,
241:19, 241:20,
241:21, 241:22,
241:23, 241:24,
242:1, 242:2, 242:4,
242:5, 242:6, 242:9,
242:10, 242:12,
242:13, 242:14,
242:16, 242:18,
242:19, 242:25,
243:2, 243:5, 243:6,
243:9, 243:10,
243:12, 243:14,
243:16, 243:17,
243:19, 243:22,
243:25, 244:3,
244:5, 244:6, 244:7,
244:10, 244:11,
244:18, 244:21,
244:23, 244:24,
244:25, 245:3,
245:4, 245:6, 245:8,
245:9, 245:12,
245:13, 245:20,
245:21, 245:24,
246:2, 246:3, 246:4,
246:5, 246:6, 246:7,
246:8, 246:9,
246:16, 246:17,
246:18, 247:4,
247:6, 247:7,
247:11, 247:13,
247:16, 247:18,
247:19, 247:21,
248:1, 248:6, 248:9,
248:10, 248:11,
248:13, 248:14,
248:16, 248:17,
248:19, 248:21,
249:4, 249:7, 249:8,
249:10, 249:12,
249:14, 249:15,
249:16, 249:17,
249:18, 249:19,
249:20, 249:25,
250:1, 250:3, 250:4,

250:6, 250:8, 250:9,
250:12, 250:14,
250:15, 250:18,
250:24, 251:1,
251:4, 251:8, 251:9,
251:12, 251:17,
251:20, 251:21,
251:24, 252:2,
252:4, 252:6, 252:7,
252:8, 252:10,
252:12, 252:13,
252:14, 252:15,
252:17, 252:22,
252:24, 253:8,
253:9, 253:10,
253:11, 253:14,
253:15, 253:16,
253:19, 253:20,
253:22, 253:23,
254:1, 254:2, 254:8,
254:10, 254:16,
254:19, 255:2,
255:3, 255:8,
255:15, 255:19,
255:22, 255:23,
255:24, 255:25,
256:1, 256:2, 256:4,
256:5, 256:6,
256:10, 256:16,
256:18, 256:21,
256:23, 257:3,
257:6, 257:12,
257:13, 257:17,
257:22, 257:25,
258:16, 258:20,
259:2, 259:4, 259:8,
259:14, 259:18,
259:21, 259:22,
259:23, 260:4,
260:6, 260:9,
260:11, 260:14,
260:15, 260:16,
260:18, 260:22,
260:23, 261:3,
261:4, 261:7, 261:8,
261:10, 261:11,
261:14, 261:16,
261:17, 261:19,
261:23, 261:24,
262:10, 262:16,
262:18, 263:2,
263:3, 263:4, 263:5,
263:7, 263:10,
263:11, 263:12,
263:13, 263:15,
263:20, 263:22,
263:23, 264:4,
264:7, 264:9,
264:11, 264:13,
264:15, 265:1,
265:3, 265:6,

265:12, 265:15,
265:17, 265:18,
265:24, 265:25,
266:3, 266:7, 266:8,
266:13, 266:17,
266:18, 266:22,
266:23, 267:2,
267:10, 267:14,
267:16, 267:20,
267:23, 267:24,
268:1, 268:2, 268:4,
268:6, 268:7,
268:12, 268:15,
268:16, 268:17,
268:18, 268:19,
268:20, 269:2,
269:3, 269:4, 269:6,
269:9, 269:10,
269:15, 269:17,
269:20, 269:25,
270:3, 270:4, 270:6,
270:8, 270:9,
270:15, 270:16,
270:17, 270:25,
271:1, 271:4, 271:7,
271:9, 271:10,
271:15, 271:20,
271:22, 271:23,
271:24, 272:1,
272:2, 272:5, 272:6,
272:7, 272:8, 272:9,
272:11, 272:13,
272:14, 272:19,
272:23, 272:24,
273:11, 273:14,
273:17, 273:19,
273:21, 273:23,
273:24, 274:2,
274:6, 274:7, 274:9,
274:15, 274:18,
274:19, 274:21,
274:23, 274:25,
275:2, 275:3, 275:4,
275:7, 275:10,
275:13, 275:16,
275:17, 275:19,
275:20, 275:23,
276:1, 276:3, 276:4,
276:6, 276:11,
276:17, 276:19,
276:21, 276:22,
276:25, 277:3,
277:4, 277:6, 277:7,
277:11, 277:12,
277:17, 277:18,
277:20, 277:25,
278:1, 278:3, 278:5,
278:11, 278:13,
278:15, 278:16,
278:18, 278:19,
278:20, 278:22,

278:23, 278:25,
279:1, 279:2, 279:3,
279:4, 279:5, 279:6,
279:8, 279:9,
279:10, 279:11,
279:12, 279:14,
279:17, 279:19,
279:20, 279:21,
279:22, 279:24,
279:25, 280:4,
280:5, 280:6, 280:7,
280:8, 280:9,
280:10, 280:11,
280:14, 280:19,
280:23, 280:25,
281:2, 281:4, 281:6,
281:8, 281:9,
281:11, 281:12,
281:13, 281:14,
281:15, 281:17,
281:18, 281:20,
281:23, 282:1,
282:2, 282:4, 282:5,
282:9, 282:10,
282:13, 282:14,
282:17, 282:19,
282:21, 283:1,
283:18, 283:24,
283:25, 284:1,
284:4, 284:6, 284:8,
284:9, 284:12,
284:13, 284:15,
284:24, 285:8,
285:9, 285:10,
285:12, 285:13,
285:17, 285:18,
285:19, 285:24,
286:2, 286:4, 286:5,
286:6, 286:12,
286:14, 286:18,
286:21, 286:24,
287:4, 287:8, 287:9,
287:12, 287:13,
287:17, 287:19,
287:21, 287:24,
288:1, 288:3, 288:6,
288:7, 288:8,
288:14, 288:16,
288:22, 288:23,
289:2, 289:10,
289:13, 289:17,
289:20, 289:24,
290:4, 290:5, 290:6,
290:7, 290:8, 290:9,
290:14, 290:15,
290:18, 290:22,
290:25, 291:1,
291:2, 291:7,
291:11, 291:15,
291:18, 291:22,
292:3, 292:5, 292:6,

292:9, 292:14,
292:21, 292:22,
292:23, 292:24,
292:25, 293:2,
293:11, 293:12,
293:15, 293:19,
293:21, 293:22,
293:25, 294:1,
294:4, 294:5,
294:10, 294:14,
294:16, 294:17,
294:23, 294:24,
294:25, 295:1,
295:3, 295:4, 295:5,
295:9, 295:14,
295:17, 295:19,
295:20, 295:22,
295:24, 296:2,
296:3, 296:7, 296:9,
296:13, 296:14,
296:16, 296:20,
296:23, 297:6,
297:7, 297:10,
297:11, 297:13,
297:20, 297:22,
298:1, 298:4, 298:5,
298:6, 298:7, 298:8,
298:9, 298:12,
298:25, 299:1,
299:2, 299:11,
299:13, 299:14,
299:16, 299:17,
299:25, 300:6,
300:7, 300:8, 300:9,
300:10, 300:12,
300:14, 300:17,
300:18, 300:20,
300:24, 301:1,
301:2, 301:3, 301:6,
301:7, 301:10,
301:12, 301:16,
301:21, 301:23,
301:24, 301:25,
302:1, 302:2, 302:6,
302:7, 302:8, 302:9,
302:12, 302:14,
302:15, 302:16,
302:18, 302:21,
303:6, 303:8, 303:9,
303:10, 303:11,
303:13, 303:14,
303:16, 303:18,
303:21, 303:24,
303:25, 304:3,
304:6, 304:9,
304:13, 304:14,
304:19, 304:20,
304:22, 305:3,
305:8, 305:12,
305:17, 305:18,
305:19, 305:20,

305:21, 305:23,
306:1, 306:5, 306:6,
306:8, 306:13,
306:17, 306:19,
306:20, 306:22,
307:1, 307:12,
307:14, 307:18,
307:21, 307:24,
308:1, 308:2, 308:3,
308:10, 308:12,
308:14, 308:16,
308:18, 308:21,
308:24, 308:25,
309:1, 309:14,
309:18, 309:21,
309:23, 309:25,
310:1, 310:3, 310:4,
310:6, 310:7, 310:9,
310:12, 310:19,
311:2, 311:4, 311:9,
311:11, 311:12,
311:14, 311:15,
311:16, 311:19,
311:22, 311:24,
312:1, 312:4, 312:8,
312:10, 312:12,
312:14, 312:15,
312:16, 312:17,
312:23, 313:9,
313:11, 313:12,
313:14, 313:18,
313:20, 313:24,
314:1, 314:2, 314:4,
314:7, 314:8, 314:9,
314:10, 314:13,
314:16, 314:17,
314:21, 314:23,
314:24, 314:25,
315:1, 315:2, 315:5,
315:6, 315:7,
315:11, 315:12,
315:13, 315:14,
315:17, 315:18,
315:19, 315:20,
315:25, 316:10,
316:13, 316:16,
316:17, 316:20,
316:23, 316:24,
317:4, 317:6,
317:10, 317:14,
317:18, 317:20,
317:23, 318:2,
318:6, 318:8,
318:11, 318:12,
318:18, 318:20,
318:23, 318:24,
318:25, 319:2,
319:3, 319:4, 319:7,
319:11, 319:12,
319:13, 319:15,
319:19, 319:20,

319:21, 319:22,
319:25, 320:5,
320:8, 320:9,
320:15, 320:21,
321:2, 321:5, 321:7,
321:19, 321:21,
321:25, 322:1,
322:2, 322:3, 322:4,
322:5, 322:8, 322:9,
322:11, 322:13,
322:17, 322:18,
322:19, 322:20,
322:24, 323:1,
323:2, 323:3, 323:5,
323:9, 323:10,
323:11, 323:15,
323:22, 323:23,
323:24, 324:2,
324:3, 324:8, 324:9,
324:10, 324:12,
324:16, 324:17,
324:19, 324:22,
325:1, 325:5, 325:9,
325:10, 325:12,
325:17, 325:18,
325:22, 325:25,
326:1, 326:4, 326:5,
326:10, 326:15,
326:17, 326:19,
326:21, 326:22,
327:3, 327:4, 327:5,
327:7, 327:8,
327:10, 327:11,
327:12, 327:14,
327:15, 327:17,
327:20, 327:23,
328:3, 328:4,
328:10, 328:11,
328:14, 328:15,
328:17, 328:18,
328:20, 328:21,
328:25, 329:3,
329:4, 329:6, 329:7,
329:9, 329:10,
329:12, 329:13,
329:14, 329:18,
329:19, 329:24,
329:25, 330:1,
330:5, 330:9,
330:13, 330:16,
330:17, 330:18,
330:19, 330:20,
330:25, 331:2,
331:8, 331:10,
331:12, 331:16,
331:18, 331:23,
332:2, 332:6,
332:10, 332:12,
332:13, 332:16,
332:21, 333:5,
333:6, 333:13,

333:14, 333:15,
333:20, 333:21,
333:22, 333:25,
334:1, 334:2, 334:5,
334:7, 334:8,
334:12, 334:13,
334:14, 334:16,
334:17, 334:20,
334:21, 334:23,
334:25, 335:3,
335:5, 335:7, 335:8,
335:11, 335:18,
335:19, 335:22,
335:24, 335:25,
336:1, 336:3, 336:5,
336:6, 336:7, 336:9,
336:10, 336:11,
336:12, 336:13,
336:14, 336:15,
336:17, 337:2,
337:3, 337:4, 337:7,
337:10, 337:11,
337:12, 337:13,
337:15, 337:25,
338:5, 338:12,
338:13, 338:20,
338:22, 338:25,
339:6, 339:8,
339:12, 339:14,
339:15, 339:16,
339:18, 339:21,
339:22, 339:23,
339:24, 340:1,
340:2, 340:4, 340:5,
340:7, 340:12,
340:13, 340:14,
340:15, 340:16,
340:17, 340:18,
340:19, 340:22,
340:23, 341:1,
341:3, 341:4, 341:5,
341:6, 341:9,
341:10, 341:13,
341:15, 341:18,
341:19, 341:22,
341:25, 342:4,
342:9, 342:11,
342:15, 342:18,
342:20, 342:22,
342:24, 343:2,
343:5, 343:7,
343:12, 343:13,
343:15, 343:16,
343:17, 343:18,
343:21, 343:24,
343:25, 344:1,
344:4, 344:9,
344:11, 344:14,
344:18, 344:19,
344:21, 344:24,
344:25, 345:2,

345:5, 345:9,
345:13, 345:14,
345:17, 345:18,
345:20, 346:3,
346:4, 346:6, 346:7,
346:13, 346:17,
346:19, 346:23,
346:25, 347:5,
347:10, 347:12,
347:15, 347:24,
347:25, 348:4,
348:5, 348:8,
348:12, 348:16,
348:17, 348:18,
348:23, 348:24,
349:1, 349:2, 349:5,
349:8, 349:11,
349:12, 349:15,
349:20, 349:21,
349:23, 350:3,
350:4, 350:8,
350:12, 350:15,
350:16, 350:17,
350:24, 350:25,
351:4, 351:6, 351:7,
351:8, 351:11,
351:14, 351:15,
351:16, 351:22,
351:23, 351:24,
352:2, 352:6, 352:8,
352:15, 352:18,
353:1, 353:4, 353:6,
353:8, 353:10,
353:11, 353:12,
353:17, 353:19,
353:20, 353:22,
353:23, 354:1,
354:2, 354:3, 354:4,
354:7, 354:8, 354:9,
354:11, 354:13,
354:16, 354:17,
354:19, 354:21,
354:22, 354:25,
355:2, 355:3, 355:7,
355:9, 355:10,
355:13, 355:16,
355:19, 355:21,
355:22, 355:24,
355:25, 356:1,
356:4, 356:5,
356:11, 356:13,
356:15, 356:18,
356:19, 356:23,
356:24, 357:4,
357:10, 357:11

**THEIR** [77] - 14:21,
26:19, 33:12, 33:24,
34:22, 34:25, 40:10,
41:8, 41:12, 43:15,
49:5, 55:25, 56:1,
56:16, 56:20, 64:9,

71:2, 80:6, 83:20,
84:1, 104:3, 108:12,
111:12, 112:24,
115:10, 115:22,
120:18, 134:18,
157:14, 163:20,
164:23, 165:2,
165:6, 165:15,
166:8, 171:1, 171:7,
174:24, 178:16,
184:4, 184:8,
187:10, 193:3,
200:11, 204:19,
206:19, 206:23,
208:5, 212:24,
215:6, 225:14,
229:2, 244:15,
244:16, 249:20,
271:16, 272:3,
272:24, 273:21,
274:3, 274:6,
274:19, 275:6,
275:20, 277:17,
298:10, 299:13,
300:13, 301:3,
302:2, 303:6,
320:12, 320:22,
329:24, 353:17

**THEIRS** [1] - 355:10

**THEM** [123] - 9:7,
12:23, 31:20, 33:25,
39:12, 40:19, 41:15,
42:15, 43:11, 47:2,
54:14, 55:3, 57:25,
66:4, 71:5, 71:18,
95:7, 100:13,
103:21, 105:17,
108:12, 108:14,
108:23, 108:25,
109:4, 109:5,
111:11, 111:12,
112:24, 113:1,
113:6, 113:15,
113:19, 114:5,
114:11, 114:23,
114:24, 115:11,
121:10, 127:20,
128:13, 128:23,
129:20, 130:10,
130:23, 131:15,
133:23, 133:25,
135:17, 135:18,
137:23, 139:15,
143:22, 145:18,
150:15, 150:19,
153:12, 154:17,
170:15, 177:2,
186:3, 188:9,
188:10, 191:20,
191:21, 194:15,
196:20, 197:1,

200:17, 201:13,
208:23, 210:17,
212:24, 214:8,
219:20, 228:21,
229:3, 230:5, 231:4,
238:1, 239:1,
240:10, 240:25,
241:1, 242:17,
244:9, 247:12,
261:20, 265:20,
265:21, 271:3,
274:2, 275:6,
275:10, 283:15,
283:18, 283:21,
283:24, 284:5,
284:7, 284:16,
285:4, 285:5, 285:6,
286:9, 286:11,
290:19, 290:20,
291:4, 299:11,
299:16, 301:18,
308:5, 308:11,
320:13, 325:7,
325:10, 341:23,
354:16

**THEMSELVES** [3] -
243:22, 341:4, 344:2

**THEN** [201] - 9:1, 9:16,
9:19, 11:2, 12:23,
14:8, 15:14, 18:3,
18:15, 21:12, 21:17,
21:20, 25:13, 26:17,
34:2, 35:1, 37:14,
40:12, 40:13, 48:3,
48:4, 48:5, 48:23,
49:1, 56:21, 57:6,
57:11, 57:15, 57:21,
59:23, 60:1, 61:5,
61:14, 61:18, 62:5,
62:12, 64:24, 65:2,
73:25, 78:17, 79:7,
80:5, 80:24, 81:11,
81:13, 81:23, 83:1,
85:9, 88:14, 88:22,
96:7, 96:16, 97:6,
97:14, 98:1, 98:2,
98:7, 98:13, 103:21,
106:14, 106:17,
109:10, 111:1,
113:24, 114:9,
120:11, 120:13,
128:16, 130:8,
133:14, 133:16,
133:19, 133:21,
133:25, 134:10,
144:8, 144:14,
145:7, 146:5, 146:7,
146:16, 147:15,
148:21, 149:5,
149:8, 151:15,
152:2, 152:21,

156:23, 162:21,
163:17, 173:25,
180:5, 180:6,
180:13, 180:16,
180:21, 180:22,
180:24, 184:7,
184:8, 184:17,
187:2, 187:5,
187:12, 189:13,
189:20, 190:22,
191:7, 191:20,
191:24, 191:25,
197:23, 198:19,
198:24, 201:1,
201:14, 204:4,
204:21, 207:17,
207:21, 210:23,
211:6, 212:5, 213:7,
213:10, 216:15,
216:18, 220:10,
222:10, 223:18,
224:14, 226:17,
227:15, 231:7,
232:8, 232:9, 234:2,
235:7, 240:6,
240:11, 240:25,
242:10, 244:21,
244:22, 245:19,
245:22, 249:17,
249:21, 251:8,
251:12, 256:9,
260:19, 262:11,
264:4, 264:13,
265:25, 268:19,
271:21, 272:13,
272:24, 274:2,
274:9, 274:13,
274:15, 274:21,
274:23, 275:13,
275:16, 277:22,
278:2, 278:12,
278:15, 280:24,
297:18, 313:3,
313:16, 317:17,
317:19, 318:5,
318:10, 321:6,
321:22, 326:17,
327:17, 327:20,
327:22, 327:23,
345:20

**THEORETICAL** [14] -
20:15, 65:24, 66:3,
76:14, 77:2, 79:2,
80:16, 80:21,
241:17, 248:20,
250:11, 250:24,
252:11, 252:18

**THEORETICALLY** [2]
- 153:21, 232:25

**THEORY** [6] - 251:18,
251:22, 252:4,

274:18, 275:16,
275:19

**THERE** [350] - 9:12,
11:25, 15:20, 16:4,
16:11, 17:18, 17:19,
18:7, 18:9, 18:15,
19:9, 19:15, 20:17,
20:18, 20:19, 21:1,
21:7, 21:8, 21:20,
22:6, 22:18, 22:23,
24:17, 26:7, 27:1,
27:6, 27:10, 29:2,
33:5, 37:14, 39:24,
39:25, 40:17, 43:8,
44:13, 46:21, 47:11,
50:12, 50:23, 51:4,
52:4, 52:11, 54:16,
54:17, 55:1, 56:7,
58:23, 59:21, 59:23,
62:13, 62:22, 66:22,
68:13, 68:23, 69:6,
69:18, 69:20, 69:25,
70:15, 70:20, 71:9,
71:11, 72:17, 72:20,
73:6, 75:23, 76:10,
76:19, 77:16, 78:1,
78:8, 78:16, 79:5,
79:14, 80:6, 80:7,
82:12, 82:18, 83:3,
88:22, 89:20, 90:17,
93:9, 96:7, 96:8,
97:14, 100:13,
101:3, 101:4, 101:6,
101:10, 102:4,
104:15, 108:19,
108:21, 108:25,
110:21, 111:7,
112:5, 112:9,
112:22, 112:25,
115:4, 120:5, 120:9,
122:3, 123:17,
126:10, 127:17,
128:23, 131:25,
134:12, 136:18,
137:11, 139:1,
139:2, 139:12,
142:21, 144:9,
147:11, 149:5,
150:13, 150:15,
152:4, 152:11,
152:23, 153:20,
156:19, 162:20,
163:6, 163:10,
164:7, 169:25,
171:6, 173:10,
175:21, 180:11,
184:2, 184:17,
187:7, 191:14,
192:8, 192:9,
192:13, 192:16,
192:17, 193:4,

193:21, 194:4,
194:5, 194:9,
194:23, 195:4,
196:6, 196:17,
196:19, 197:8,
197:12, 199:2,
199:3, 199:8,
201:21, 201:22,
202:4, 203:10,
204:1, 204:12,
204:14, 205:13,
205:16, 206:4,
206:16, 207:15,
208:8, 208:17,
209:3, 209:9,
210:20, 211:15,
212:1, 212:3, 212:5,
212:16, 212:18,
214:2, 214:18,
215:17, 215:18,
217:2, 218:8,
218:11, 219:8,
219:13, 220:10,
222:11, 222:23,
224:11, 224:12,
226:8, 227:14,
227:18, 227:23,
228:8, 229:10,
230:1, 231:12,
232:4, 232:5, 232:9,
232:20, 233:7,
233:23, 234:21,
239:4, 239:24,
240:14, 240:15,
240:18, 241:3,
241:13, 241:14,
244:10, 244:21,
245:2, 245:24,
248:11, 250:17,
250:22, 250:23,
253:24, 255:24,
256:14, 259:10,
260:16, 260:17,
264:1, 264:15,
264:17, 264:21,
264:22, 264:23,
265:8, 265:9, 266:6,
266:12, 266:16,
267:4, 267:22,
270:9, 270:16,
272:2, 272:19,
280:13, 280:18,
280:19, 281:23,
283:4, 283:6,
283:12, 283:22,
284:10, 284:14,
285:20, 286:9,
286:10, 286:12,
289:1, 292:17,
292:21, 293:2,
297:18, 299:2,

299:23, 300:12, 301:23, 302:23, 302:25, 303:1, 305:20, 305:25, 306:3, 306:5, 306:14, 307:17, 309:2, 309:22, 310:15, 310:17, 310:20, 310:25, 311:3, 311:8, 311:13, 311:15, 312:17, 313:3, 314:2, 318:5, 319:3, 320:11, 321:15, 322:16, 322:20, 327:9, 327:17, 328:8, 328:14, 333:4, 337:1, 337:2, 337:6, 337:14, 341:4, 341:21, 342:2, 342:8, 342:13, 343:16, 346:2, 346:5, 346:24, 347:18, 347:22, 348:4, 349:10, 349:14, 350:22, 353:7, 353:9, 353:10, 353:25, 354:5, 355:11, 355:16, 355:24

**THERE'S** [35] - 18:6, 59:23, 75:6, 88:14, 88:22, 89:12, 96:14, 97:6, 113:24, 120:10, 120:11, 121:25, 127:11, 131:18, 144:14, 146:5, 162:21, 162:22, 177:23, 182:2, 186:22, 194:14, 202:18, 205:23, 209:13, 230:14, 233:13, 233:14, 242:7, 265:10, 265:11, 280:1, 280:21, 281:1, 284:25

**THEREABOUTS** [1] - 30:25

**THEREAFTER** [1] - 256:2

**THERMAL** [8] - 205:9, 205:11, 211:4, 211:24, 217:4, 219:17, 219:18, 248:15

**THERMALLY** [1] - 205:13

**THESE** [81] - 9:4, 11:5,

12:8, 16:1, 22:10, 31:13, 32:12, 41:8, 41:20, 41:23, 43:14, 44:19, 53:18, 71:8, 72:24, 74:1, 81:19, 88:16, 94:14, 95:16, 108:1, 108:2, 109:9, 112:23, 113:1, 113:7, 113:13, 113:15, 113:20, 113:22, 114:6, 116:9, 119:18, 121:4, 121:10, 127:19, 130:21, 131:4, 131:7, 135:16, 137:21, 137:22, 146:2, 151:12, 158:3, 163:25, 168:2, 169:24, 175:8, 178:12, 178:15, 179:9, 182:25, 194:5, 198:11, 208:13, 210:19, 211:17, 219:17, 230:17, 250:7, 252:13, 252:21, 262:1, 269:10, 270:10, 283:23, 285:2, 285:6, 288:17, 289:20, 290:16, 311:4, 311:5, 319:10, 319:13, 323:7, 335:23, 340:12, 340:13, 346:20

**THEY** [359] - 8:7, 9:1, 12:10, 14:14, 14:15, 14:16, 15:2, 15:4, 15:8, 15:10, 17:12, 22:12, 25:9, 25:11, 27:2, 27:3, 31:19, 33:5, 33:24, 36:9, 37:17, 40:9, 40:13, 40:21, 40:22, 41:5, 41:10, 41:24, 42:16, 42:17, 42:18, 46:3, 47:18, 47:20, 47:21, 49:5, 52:10, 52:12, 54:1, 54:25, 56:13, 56:16, 56:25, 57:12, 57:20, 57:21, 60:12, 61:23, 62:14, 65:2, 65:7, 71:9, 71:16, 71:23, 72:13, 73:14, 74:20, 75:3, 77:25, 78:7, 79:21, 80:2, 80:3, 80:4, 84:1, 95:5, 95:7, 101:8, 103:10, 103:15, 104:7, 104:9, 105:5,

109:11, 112:3, 113:15, 115:10, 115:12, 120:22, 121:10, 127:19, 127:20, 130:20, 131:4, 133:25, 136:10, 136:11, 136:14, 142:8, 143:4, 143:21, 146:3, 149:19, 163:12, 163:17, 164:2, 164:14, 164:17, 164:18, 164:24, 164:25, 165:1, 165:7, 165:16, 169:13, 171:4, 173:14, 174:24, 177:11, 182:14, 183:1, 183:3, 185:21, 186:2, 187:25, 189:12, 189:13, 189:17, 189:18, 189:19, 189:20, 190:9, 191:20, 191:22, 191:24, 193:4, 193:6, 193:12, 193:15, 193:16, 194:11, 194:15, 194:16, 194:21, 196:6, 197:7, 198:11, 199:18, 201:11, 201:19, 201:25, 202:1, 202:8, 202:14, 202:17, 202:23, 203:25, 204:11, 204:20, 204:21, 204:24, 205:9, 206:21, 207:14, 207:17, 207:18, 207:19, 208:1, 208:3, 208:4, 208:25, 209:15, 209:16, 209:18, 209:19, 209:20, 209:21, 209:25, 210:2, 211:8, 211:11, 212:9, 212:13, 212:24, 213:10, 214:7, 214:9, 214:10, 214:11, 214:12, 214:14, 214:15, 214:20, 215:6, 215:7, 215:19, 217:12, 217:13, 217:14, 219:3, 219:17, 219:19, 225:14, 225:15, 226:17, 228:9,

228:19, 229:3, 229:6, 229:7, 229:19, 229:22, 229:24, 230:5, 230:25, 231:3, 231:17, 232:23, 233:9, 233:16, 234:5, 234:6, 234:10, 234:11, 236:24, 240:4, 240:5, 240:10, 240:11, 240:12, 240:22, 240:23, 241:24, 241:25, 242:6, 242:7, 242:13, 242:16, 242:18, 245:7, 247:3, 247:12, 248:1, 248:4, 250:19, 250:21, 251:5, 251:8, 251:12, 253:22, 253:23, 265:20, 265:23, 271:4, 271:16, 272:3, 272:25, 273:13, 273:19, 273:21, 273:23, 273:24, 276:3, 276:4, 277:25, 278:7, 278:8, 278:9, 278:10, 280:11, 281:9, 283:6, 283:7, 283:9, 283:11, 283:15, 283:18, 283:20, 284:4, 284:7, 284:8, 284:11, 284:19, 284:20, 286:9, 288:3, 288:14, 288:17, 291:4, 291:7, 291:24, 291:25, 292:1, 295:19, 298:7, 299:14, 299:17, 300:15, 303:2, 305:16, 315:6, 317:14, 317:19, 317:22, 318:1, 318:5, 318:6, 318:7, 318:10, 318:12, 318:23, 318:24, 319:4, 319:12, 319:19, 319:20, 320:13, 321:14, 322:11, 322:12, 322:14, 325:14, 325:19, 326:19, 335:7, 339:2, 339:3, 348:21, 349:7, 349:9, 353:14,

354:15, 354:16, 355:14

**THEY'D** [1] - 104:10

**THEY'LL** [1] - 254:13

**THEY'RE** [4] - 209:19, 210:21, 217:14, 284:22

**THICKNESS** [1] - 205:10

**THING** [35] - 8:16, 9:1, 42:7, 54:9, 73:21, 111:17, 120:7, 177:24, 186:2, 189:18, 193:13, 194:22, 195:11, 202:6, 202:9, 206:6, 207:5, 212:6, 220:12, 220:15, 225:13, 228:16, 239:7, 253:7, 254:13, 262:2, 276:17, 280:4, 291:12, 303:13, 312:22, 339:12, 355:6, 356:15

**THINGS** [63] - 31:16, 37:24, 71:1, 75:23, 83:21, 83:25, 88:17, 94:6, 94:9, 95:7, 137:21, 137:22, 149:20, 150:5, 164:2, 175:8, 177:23, 179:10, 184:16, 184:25, 193:7, 194:20, 196:10, 197:14, 205:4, 206:16, 209:22, 226:9, 232:11, 236:3, 239:5, 241:24, 244:7, 244:22, 250:17, 252:16, 254:15, 258:18, 269:25, 270:9, 291:18, 292:18, 292:21, 293:1, 293:2, 293:8, 300:10, 314:3, 326:25, 332:16, 332:18, 332:19, 334:21, 336:21, 337:16, 338:8, 343:6, 344:1, 346:22, 347:22, 347:24, 349:9

**THINK** [174] - 5:5, 6:18, 16:4, 16:19, 17:12, 17:25, 21:5, 26:9, 28:12, 28:20, 36:2, 41:23, 46:18,

47:14, 48:16, 51:24,
54:9, 54:19, 56:19,
61:7, 62:22, 63:4,
63:6, 64:12, 65:18,
65:20, 67:4, 69:1,
69:5, 69:6, 70:20,
71:21, 74:10, 74:13,
74:16, 76:6, 79:6,
79:11, 80:22, 81:6,
83:9, 83:19, 85:6,
85:21, 86:16, 93:8,
93:11, 94:11, 94:16,
95:22, 97:21, 98:20,
99:15, 99:17, 99:20,
99:23, 99:25,
103:11, 104:14,
109:19, 116:8,
117:23, 125:3,
125:12, 125:17,
125:21, 126:1,
126:18, 127:2,
131:11, 135:17,
136:18, 136:20,
136:25, 137:1,
138:5, 138:10,
140:18, 143:1,
144:22, 145:10,
145:24, 146:5,
150:18, 153:5,
153:13, 154:9,
158:1, 159:19,
162:4, 163:6, 165:5,
165:10, 165:18,
169:3, 169:16,
170:17, 172:13,
177:19, 178:10,
178:14, 179:3,
179:10, 182:23,
183:11, 185:14,
189:25, 193:22,
205:9, 206:4,
206:14, 207:13,
209:9, 218:25,
222:3, 224:20,
225:22, 226:24,
238:12, 238:25,
241:19, 243:16,
246:2, 246:13,
247:10, 247:24,
248:19, 250:16,
251:3, 254:21,
255:17, 259:20,
262:17, 265:11,
265:21, 269:19,
269:23, 270:1,
272:4, 272:18,
276:11, 276:13,
277:11, 278:2,
287:19, 288:25,
302:13, 305:10,
305:21, 308:25,

316:22, 317:6,
320:13, 321:6,
322:20, 330:11,
342:8, 350:21,
351:20, 353:1,
353:8, 353:13,
353:16, 353:25,
354:4, 354:7, 355:2,
355:13, 356:2,
356:7, 356:23,
356:24
**THINKING** [2] - 36:3,
267:4
**THINKS** [5] - 119:18,
263:4, 263:10,
276:11, 356:13
**THIRD** [5] - 51:12,
80:16, 248:19,
259:21, 271:7
**THIRDS** [1] - 122:1
**THIS** [484] - 3:7, 3:19,
3:24, 5:6, 7:12, 8:6,
9:12, 11:9, 12:17,
13:3, 13:15, 13:20,
14:2, 14:15, 17:6,
17:12, 17:21, 18:5,
18:9, 18:12, 19:2,
21:9, 23:13, 30:22,
31:1, 31:5, 31:10,
32:2, 32:10, 32:14,
32:17, 32:21, 35:22,
35:24, 36:6, 36:11,
36:14, 37:12, 38:6,
38:8, 40:1, 40:2,
41:20, 42:7, 43:18,
45:4, 45:15, 46:25,
47:12, 48:17, 50:8,
50:9, 50:10, 50:12,
51:1, 51:5, 51:14,
52:11, 52:13, 53:3,
53:5, 53:11, 53:12,
53:13, 54:15, 55:10,
55:11, 56:6, 57:3,
59:13, 59:18, 65:1,
65:14, 68:5, 68:16,
68:19, 74:2, 74:3,
74:10, 77:1, 77:13,
77:16, 78:12, 80:21,
81:17, 83:11, 84:5,
86:7, 86:10, 87:12,
88:8, 89:2, 89:5,
89:9, 90:16, 90:17,
91:8, 92:2, 92:13,
93:16, 95:13, 95:14,
95:22, 95:23, 96:2,
97:22, 98:16, 98:21,
98:23, 99:1, 100:7,
101:14, 101:15,
102:5, 105:19,
105:21, 105:23,

105:24, 106:2,
106:6, 106:11,
107:4, 111:17,
111:22, 112:5,
112:8, 114:2,
114:17, 114:18,
115:4, 115:18,
116:18, 116:20,
116:21, 116:23,
117:16, 117:17,
117:20, 118:2,
118:7, 118:10,
118:13, 118:16,
118:20, 118:21,
119:4, 119:5, 119:8,
119:11, 120:10,
120:14, 121:11,
121:19, 121:25,
122:8, 122:17,
122:20, 123:1,
124:1, 124:24,
125:4, 125:23,
127:14, 128:12,
128:14, 128:18,
129:6, 129:10,
130:11, 132:4,
132:7, 133:7,
134:17, 135:2,
135:10, 135:15,
137:11, 137:24,
137:25, 138:5,
138:10, 138:11,
138:14, 138:22,
138:23, 139:2,
139:3, 140:10,
140:13, 141:4,
141:22, 142:1,
142:5, 142:12,
142:13, 142:16,
142:24, 143:24,
144:3, 145:8, 145:9,
145:10, 145:19,
146:14, 147:4,
150:10, 153:3,
153:19, 154:3,
154:15, 155:3,
156:3, 156:8,
156:14, 157:4,
157:7, 157:10,
157:12, 157:15,
158:2, 158:9, 159:6,
159:14, 159:23,
160:3, 160:11,
161:7, 161:11,
161:13, 161:17,
161:24, 162:4,
162:8, 162:10,
162:12, 163:22,
164:1, 164:7, 165:3,
165:21, 167:18,
168:2, 170:17,

172:7, 173:2,
173:21, 174:13,
178:9, 178:10,
178:22, 178:23,
179:2, 181:5,
187:21, 191:12,
191:19, 191:21,
191:24, 192:8,
192:12, 192:14,
192:18, 192:19,
193:5, 193:9,
193:20, 194:16,
195:4, 195:7,
195:11, 195:15,
196:5, 196:7,
196:24, 198:2,
198:7, 198:8,
199:16, 201:5,
201:14, 202:9,
202:11, 202:12,
202:18, 202:24,
203:6, 203:10,
203:11, 204:18,
205:1, 205:8,
205:10, 206:17,
206:20, 207:10,
207:16, 207:22,
208:7, 209:18,
209:19, 210:15,
210:17, 210:18,
210:19, 211:19,
211:20, 212:4,
212:8, 212:9,
212:12, 212:20,
213:5, 213:14,
213:24, 214:19,
214:20, 214:22,
214:25, 215:4,
215:12, 215:15,
215:20, 215:23,
216:25, 218:3,
218:4, 219:4,
219:18, 220:7,
220:11, 220:15,
223:4, 223:11,
223:22, 223:24,
225:16, 227:3,
227:10, 229:7,
229:9, 230:12,
230:17, 231:24,
234:15, 238:11,
238:15, 238:16,
240:4, 240:14,
243:17, 243:19,
245:22, 245:23,
246:2, 248:5, 248:7,
250:24, 251:21,
254:22, 254:23,
255:7, 255:16,
256:1, 256:5, 258:1,
258:2, 263:17,

265:1, 265:3,
269:20, 271:11,
272:15, 272:18,
272:20, 272:21,
276:21, 279:16,
283:25, 285:1,
285:3, 285:15,
285:24, 287:2,
287:9, 287:13,
287:25, 289:8,
289:10, 289:13,
290:22, 296:18,
298:5, 298:9,
298:17, 298:19,
298:22, 299:25,
300:7, 300:8,
300:11, 300:16,
300:19, 300:24,
301:15, 302:5,
302:14, 307:4,
307:7, 307:17,
307:20, 307:21,
308:8, 309:3,
313:14, 318:11,
318:18, 318:20,
319:11, 321:9,
322:7, 326:6, 327:4,
328:24, 329:24,
330:5, 330:8,
330:12, 330:21,
330:24, 330:25,
331:5, 331:6,
331:14, 332:18,
332:19, 332:23,
333:17, 338:16,
340:15, 342:6,
342:7, 344:16,
345:6, 345:8,
345:11, 345:13,
346:3, 346:18,
347:23, 348:2,
349:3, 350:9,
350:13, 350:20,
351:18, 354:6,
354:12
**THOSE** [126] - 15:13,
21:1, 24:10, 24:16,
25:1, 25:23, 26:10,
29:4, 30:11, 33:4,
39:25, 47:1, 58:7,
64:23, 68:8, 68:12,
71:4, 73:7, 82:4,
84:19, 86:9, 95:3,
97:18, 103:8, 108:4,
120:6, 121:20,
129:19, 130:10,
130:23, 131:24,
135:24, 145:23,
149:2, 150:17,
151:24, 153:12,
167:22, 167:23,

169:15, 172:18, 175:1, 177:13, 177:22, 178:5, 178:7, 178:25, 179:22, 182:12, 183:24, 184:15, 190:8, 194:21, 197:14, 197:22, 197:25, 199:9, 208:10, 208:23, 209:1, 209:22, 210:14, 211:12, 213:9, 215:16, 223:8, 227:22, 228:9, 228:14, 230:15, 235:23, 236:2, 237:19, 238:8, 240:16, 241:7, 242:12, 242:14, 242:20, 242:21, 244:8, 247:1, 247:5, 248:24, 250:21, 252:15, 253:22, 254:4, 254:7, 257:7, 259:7, 259:21, 260:1, 264:4, 265:14, 265:19, 265:23, 269:1, 272:21, 273:1, 283:8, 284:4, 286:13, 289:6, 291:22, 293:23, 301:12, 304:7, 309:4, 314:2, 315:25, 318:25, 322:17, 325:7, 325:13, 328:1, 334:5, 336:3, 337:6, 341:25, 343:6, 344:14, 345:3, 346:10, 346:14

THOUGH [11] - 19:17, 63:20, 64:6, 79:17, 103:12, 112:24, 156:6, 201:10, 250:16, 251:19, 341:18

THOUGHT [18] - 62:25, 66:8, 81:18, 89:21, 90:10, 90:13, 125:14, 130:9, 139:2, 174:15, 230:8, 230:9, 256:14, 268:2, 305:25, 308:22, 331:6, 351:2

THOUGHTS [4] - 32:20, 105:18, 106:7, 108:3

THOUSAND [1] -

339:5

THOUSANDS [5] - 142:15, 168:6, 182:23, 183:6, 240:21

THREAT [1] - 213:9

THREE [22] - 7:10, 7:21, 18:9, 39:8, 65:24, 66:2, 67:5, 169:25, 191:4, 196:20, 208:13, 208:14, 208:21, 222:23, 222:24, 259:17, 259:21, 271:7, 273:16, 287:20, 289:2, 318:23

THREE-AND-A-HALF [1] - 39:8

THRESHOLD [1] - 246:17

THREW [1] - 233:16

THROUGH [72] - 12:19, 13:5, 13:13, 14:12, 14:17, 14:22, 15:24, 20:8, 22:25, 37:19, 37:20, 41:22, 43:1, 52:20, 53:17, 90:16, 100:7, 155:2, 163:6, 167:4, 179:23, 188:15, 190:22, 192:5, 196:5, 200:20, 203:8, 209:15, 213:24, 215:8, 216:9, 217:7, 217:19, 220:8, 221:12, 228:16, 233:17, 240:8, 242:7, 244:25, 245:5, 245:12, 245:16, 265:12, 268:18, 295:25, 317:14, 327:21, 334:5, 334:10, 334:12, 334:14, 334:15, 334:18, 334:21, 335:1, 335:7, 335:9, 335:13, 335:14, 335:20, 341:15, 341:16, 342:17, 344:16, 345:20, 345:24, 348:3, 349:12, 349:15

THROUGHOUT [1] - 149:12

THROW [1] - 247:13

THUNDER [1] - 218:8

THURSDAY [2] -

40:11, 40:13

THUS [2] - 188:1, 193:19

TICK [1] - 250:21

TIE [4] - 238:11, 241:12, 250:21

TIME [110] - 16:13, 17:6, 17:9, 18:3, 20:6, 20:19, 21:4, 27:19, 33:18, 33:20, 34:5, 35:15, 36:2, 40:8, 40:23, 46:21, 49:14, 49:25, 51:12, 74:3, 85:24, 86:10, 86:20, 87:18, 90:18, 90:19, 91:5, 91:11, 92:6, 94:17, 95:13, 98:25, 99:9, 100:1, 100:23, 105:23, 107:9, 117:5, 117:10, 127:14, 135:12, 142:25, 143:4, 151:23, 160:21, 161:11, 161:14, 161:24, 162:15, 165:14, 167:13, 167:14, 170:12, 175:19, 177:25, 178:19, 180:3, 184:4, 186:1, 187:22, 207:17, 209:19, 215:11, 216:6, 216:8, 219:25, 220:9, 225:20, 226:23, 240:16, 246:7, 248:6, 250:8, 250:9, 253:11, 256:2, 259:10, 260:4, 261:8, 261:10, 261:11, 261:14, 267:11, 271:5, 274:2, 275:10, 291:19, 297:10, 298:5, 298:7, 300:1, 300:7, 300:8, 305:22, 306:8, 308:17, 308:24, 308:25, 321:9, 322:7, 325:4, 325:16, 338:3, 339:25, 346:9, 346:14, 351:9, 354:16

TIMELINE [2] - 179:23, 336:21

TIMELY [1] - 325:2

TIMES [12] - 38:21, 38:24, 151:11, 168:17, 169:25,

177:24, 212:8, 248:2, 262:1, 289:25, 295:20, 348:1

TIMING [3] - 58:19, 220:5, 320:23

TINA [1] - 208:10

TINIEST [1] - 229:13

TINKER [8] - 117:18, 125:25, 126:2, 152:18, 156:1, 159:23, 164:3, 234:11

TITLE [2] - 119:1, 179:24

TITLED [1] - 87:24

TO [1659] - 3:5, 3:7, 4:12, 4:20, 5:4, 5:6, 5:11, 5:25, 6:23, 7:2, 7:4, 7:7, 8:5, 8:8, 8:13, 9:8, 9:14, 9:15, 9:22, 9:23, 10:5, 11:1, 11:2, 11:4, 11:5, 11:7, 11:8, 11:9, 11:18, 13:11, 13:20, 14:4, 14:8, 14:16, 14:25, 15:9, 15:20, 16:1, 16:4, 16:11, 16:14, 17:18, 17:20, 18:5, 18:7, 18:12, 19:1, 19:7, 19:13, 19:14, 19:19, 20:1, 20:4, 20:6, 20:7, 20:11, 20:12, 20:13, 20:14, 20:16, 20:17, 20:19, 20:24, 21:2, 21:4, 21:17, 21:19, 21:23, 22:13, 22:17, 22:20, 23:2, 23:3, 23:4, 23:13, 23:16, 23:17, 24:15, 24:18, 24:21, 25:8, 25:11, 25:23, 26:5, 26:8, 26:12, 26:18, 27:11, 27:15, 27:18, 28:10, 28:13, 28:15, 29:9, 29:10, 29:14, 29:15, 29:16, 29:19, 29:24, 30:10, 31:14, 31:19, 32:1, 32:3, 32:6, 32:11, 32:13, 32:14, 33:14, 33:15, 33:16, 33:24, 34:7, 34:10, 34:21, 34:22, 35:2, 35:6, 35:9, 35:11, 35:22, 35:23, 35:25, 36:1, 36:6, 36:10, 36:17, 37:2, 37:16, 37:19, 38:10, 38:12, 38:14, 38:19,

38:25, 39:1, 39:11, 39:13, 39:16, 39:21, 40:7, 40:9, 40:16, 40:17, 40:19, 40:22, 40:23, 41:6, 41:15, 41:20, 41:21, 41:22, 41:24, 42:1, 42:2, 42:3, 42:10, 42:12, 42:13, 42:15, 42:16, 42:17, 43:5, 43:6, 43:7, 43:9, 43:10, 43:15, 43:19, 43:21, 44:6, 44:20, 44:23, 45:1, 45:3, 45:4, 45:14, 45:15, 45:18, 45:19, 46:1, 46:2, 47:1, 47:3, 47:4, 47:15, 47:24, 48:4, 48:5, 48:9, 49:1, 49:19, 49:22, 50:19, 50:20, 51:3, 51:10, 51:18, 52:3, 52:4, 52:5, 52:20, 52:23, 53:8, 53:11, 53:12, 53:17, 54:7, 54:10, 55:17, 55:23, 56:4, 56:8, 57:12, 57:21, 58:3, 58:10, 58:12, 58:20, 59:15, 59:17, 60:16, 62:3, 62:9, 62:11, 62:14, 62:15, 63:9, 63:15, 63:20, 63:21, 64:2, 64:8, 64:13, 64:22, 65:1, 65:4, 65:5, 65:7, 65:10, 65:17, 65:18, 66:9, 66:10, 67:12, 67:24, 68:5, 68:10, 69:23, 70:1, 70:2, 70:5, 70:6, 70:11, 70:14, 70:15, 70:20, 71:4, 71:13, 71:19, 71:23, 72:3, 72:4, 72:5, 72:8, 72:10, 72:13, 72:24, 73:2, 73:21, 74:20, 75:7, 75:8, 75:9, 75:19, 75:22, 75:23, 76:3, 76:6, 76:13, 76:15, 76:21, 77:4, 77:5, 77:6, 77:18, 77:19, 78:9, 78:11, 78:14, 78:20, 78:24, 79:3, 79:4, 79:8, 79:12, 79:24, 80:13, 80:17, 80:25, 81:11, 81:14, 81:20, 82:1, 82:2, 82:3, 82:8, 82:22, 83:2, 83:5, 83:7, 83:16, 84:4, 84:7, 84:11, 84:16, 84:21,

84:22, 85:7, 85:10,
85:11, 85:18, 85:23,
86:15, 87:3, 88:8,
88:18, 88:23, 88:24,
89:4, 89:8, 89:22,
90:5, 90:21, 90:23,
92:25, 93:14, 93:19,
94:1, 94:2, 94:14,
95:3, 95:5, 95:7,
95:14, 95:18, 96:1,
96:16, 98:2, 98:4,
98:5, 98:9, 98:13,
98:16, 98:19, 98:20,
98:21, 99:3, 99:23,
100:6, 100:10,
100:11, 101:10,
101:15, 101:18,
102:12, 103:20,
103:23, 104:5,
104:6, 104:8, 104:9,
104:24, 105:10,
105:20, 106:22,
107:3, 107:18,
107:20, 108:19,
108:25, 109:2,
109:15, 109:19,
109:21, 110:15,
110:17, 110:21,
111:7, 111:10,
111:19, 112:2,
112:3, 112:6, 112:9,
112:10, 113:6,
113:12, 113:13,
113:15, 113:18,
113:20, 113:22,
113:24, 114:1,
114:3, 114:5, 114:9,
114:10, 114:23,
114:24, 114:25,
115:10, 115:11,
115:13, 115:20,
115:21, 115:22,
116:3, 116:4, 116:9,
116:12, 116:21,
117:17, 117:23,
118:1, 118:20,
118:24, 119:4,
119:8, 119:24,
120:6, 120:13,
120:14, 120:15,
120:17, 120:18,
120:22, 120:23,
120:24, 121:2,
121:10, 121:11,
121:13, 122:1,
122:7, 122:8,
122:11, 122:16,
122:21, 122:25,
123:3, 123:5,
123:11, 123:16,
123:18, 123:19,

123:21, 124:1,
124:25, 125:4,
125:13, 125:14,
125:22, 125:25,
126:2, 126:19,
127:7, 127:15,
127:20, 127:24,
128:1, 128:13,
128:14, 128:15,
128:18, 128:19,
128:23, 128:24,
128:25, 129:4,
129:6, 129:10,
129:11, 129:13,
129:22, 129:24,
130:3, 130:4,
130:10, 130:18,
130:20, 130:22,
131:2, 131:3, 131:4,
131:7, 131:11,
131:14, 131:15,
131:20, 131:21,
131:25, 132:21,
132:24, 133:9,
133:11, 133:14,
133:24, 134:2,
134:4, 134:7,
134:10, 134:12,
134:18, 134:24,
135:6, 135:15,
135:21, 135:22,
136:20, 136:22,
136:23, 137:18,
137:23, 138:6,
139:1, 139:17,
140:9, 140:11,
140:13, 140:17,
140:20, 140:22,
141:7, 141:9,
141:10, 141:12,
141:15, 141:16,
141:21, 142:6,
142:12, 142:13,
142:14, 143:3,
143:15, 143:18,
145:9, 145:10,
145:11, 145:25,
146:2, 146:15,
147:10, 147:23,
148:7, 148:13,
149:6, 149:8,
149:11, 149:12,
149:16, 149:19,
149:21, 150:4,
150:10, 150:14,
150:22, 151:15,
151:16, 151:17,
151:22, 152:2,
152:8, 152:11,
152:13, 152:17,
152:18, 152:19,

152:21, 152:24,
153:6, 153:15,
153:20, 154:16,
154:22, 154:23,
155:10, 155:15,
155:19, 155:25,
156:11, 156:23,
157:12, 157:19,
157:20, 158:3,
158:5, 158:8, 158:9,
159:1, 159:4, 159:5,
159:8, 159:11,
159:16, 159:21,
159:23, 160:16,
161:1, 161:5, 161:6,
161:9, 161:15,
161:25, 163:2,
163:13, 163:17,
164:1, 164:3,
164:11, 164:16,
164:23, 165:11,
165:15, 165:18,
165:20, 166:21,
166:24, 167:18,
169:8, 169:14,
169:17, 169:22,
170:3, 170:5, 170:9,
170:11, 171:14,
172:4, 172:12,
172:15, 173:13,
173:14, 173:21,
173:24, 173:25,
174:14, 174:17,
174:18, 174:21,
174:22, 174:23,
174:25, 175:1,
175:7, 175:10,
175:14, 175:16,
175:18, 175:21,
176:11, 177:12,
177:25, 178:1,
178:8, 178:10,
178:11, 178:12,
178:13, 178:17,
178:18, 178:20,
178:24, 179:1,
179:2, 179:4,
179:10, 179:13,
179:14, 179:15,
179:16, 180:1,
180:4, 180:6,
180:24, 181:6,
182:1, 182:5,
182:16, 182:23,
183:20, 184:10,
185:17, 185:24,
186:1, 186:20,
187:5, 187:11,
187:23, 188:18,
188:22, 190:7,
190:20, 190:25,

191:11, 191:13,
191:15, 191:16,
191:21, 191:23,
192:2, 192:11,
192:14, 192:15,
192:17, 192:18,
192:19, 192:25,
193:7, 193:8, 193:9,
193:10, 193:15,
193:18, 193:19,
194:1, 194:8,
194:16, 195:3,
195:9, 195:12,
195:17, 195:24,
196:1, 196:7, 196:8,
196:20, 196:21,
196:24, 197:8,
197:9, 197:10,
197:12, 197:13,
197:15, 197:16,
197:20, 197:22,
197:23, 197:25,
198:4, 198:12,
198:16, 198:23,
199:10, 199:11,
200:3, 200:4, 200:6,
200:12, 200:15,
200:21, 200:25,
201:3, 201:7,
201:14, 202:7,
202:8, 202:10,
202:11, 202:13,
202:19, 202:24,
203:10, 203:12,
203:13, 203:15,
203:21, 203:23,
204:5, 204:11,
205:8, 205:15,
205:18, 205:19,
205:25, 206:2,
206:7, 206:9,
206:10, 207:6,
207:7, 207:12,
207:16, 207:17,
207:19, 207:25,
208:4, 208:6, 208:9,
208:11, 208:12,
208:14, 208:16,
208:20, 209:4,
209:5, 209:8,
209:10, 209:16,
209:19, 209:22,
209:23, 210:1,
210:4, 210:5,
210:11, 210:14,
210:15, 210:17,
210:18, 210:22,
210:23, 210:24,
210:25, 211:1,
211:2, 211:6,
211:13, 211:16,

211:18, 211:19,
211:20, 212:1,
212:11, 212:13,
212:14, 212:16,
212:18, 212:22,
213:3, 213:12,
213:13, 213:20,
213:23, 214:1,
214:3, 214:4, 214:5,
214:7, 214:8, 214:9,
214:10, 214:11,
214:12, 214:15,
214:16, 214:22,
214:24, 214:25,
215:1, 215:5, 215:8,
215:12, 215:20,
215:21, 215:22,
216:12, 216:17,
216:24, 217:1,
217:8, 217:11,
217:13, 217:16,
217:17, 217:20,
217:21, 218:7,
218:9, 218:14,
218:17, 218:18,
219:2, 219:4, 219:6,
219:12, 219:15,
219:19, 220:1,
220:14, 220:17,
220:20, 220:24,
221:6, 221:12,
221:18, 221:21,
221:22, 223:21,
224:2, 224:4,
224:10, 224:15,
224:17, 224:25,
225:3, 225:7,
225:10, 225:13,
225:16, 225:17,
225:21, 225:25,
226:5, 226:9,
226:10, 226:16,
226:22, 227:3,
227:6, 227:19,
227:20, 227:22,
228:13, 228:22,
229:3, 229:4, 229:5,
229:17, 229:18,
229:19, 229:22,
229:24, 230:4,
230:5, 230:12,
231:4, 231:9,
231:10, 231:12,
231:14, 231:17,
231:19, 231:22,
232:4, 232:6, 232:7,
232:8, 232:14,
232:17, 232:18,
232:22, 232:23,
232:24, 232:25,
233:1, 233:13,

233:14, 233:25,
234:1, 234:2, 234:6,
234:10, 234:13,
234:14, 234:16,
234:19, 234:25,
235:2, 235:7, 235:9,
235:15, 235:18,
235:23, 235:25,
236:3, 236:5, 236:7,
236:16, 236:18,
236:19, 236:22,
236:24, 236:25,
237:2, 237:7, 237:8,
237:19, 238:6,
238:9, 238:11,
238:12, 238:13,
238:14, 238:21,
239:6, 239:7,
239:11, 239:13,
239:14, 239:15,
239:16, 239:18,
239:25, 240:5,
240:6, 240:19,
240:22, 240:23,
240:25, 241:5,
241:11, 241:17,
241:19, 242:3,
243:5, 243:6, 243:9,
243:17, 243:19,
243:20, 243:23,
243:24, 244:2,
244:5, 244:6,
244:13, 244:14,
244:18, 244:23,
244:24, 244:25,
245:8, 245:10,
245:12, 245:15,
245:16, 245:19,
245:21, 245:25,
246:2, 246:3,
246:14, 246:18,
246:19, 246:23,
247:1, 247:4, 247:8,
247:13, 247:18,
248:1, 248:14,
248:21, 248:23,
248:24, 249:3,
249:7, 249:13,
249:14, 249:20,
249:23, 250:13,
250:15, 250:18,
250:25, 251:13,
251:20, 252:2,
252:5, 252:6, 253:4,
253:5, 253:8, 253:9,
253:20, 254:1,
254:7, 254:14,
254:15, 254:20,
254:22, 254:23,
254:24, 255:8,
255:10, 255:12,

255:14, 255:16,
255:21, 256:1,
256:3, 256:4, 256:8,
256:9, 257:5, 257:6,
257:12, 257:14,
257:15, 257:16,
257:25, 258:5,
259:7, 259:11,
259:14, 259:24,
261:1, 261:9,
261:12, 261:19,
261:20, 261:24,
262:9, 262:11,
262:14, 262:15,
263:3, 263:18,
265:12, 265:18,
266:16, 266:18,
267:14, 267:19,
267:21, 268:3,
268:15, 268:19,
269:6, 269:11,
269:25, 270:2,
270:4, 270:6,
270:11, 270:15,
271:3, 271:4, 271:5,
271:11, 271:15,
271:16, 271:21,
271:22, 271:25,
272:3, 272:7, 272:9,
272:12, 272:20,
272:21, 272:24,
273:1, 273:10,
273:14, 273:19,
273:21, 274:2,
274:10, 274:25,
275:3, 275:6, 275:7,
275:10, 275:11,
275:13, 275:16,
275:19, 275:23,
276:22, 276:25,
277:1, 277:3, 277:7,
277:9, 277:10,
277:12, 279:3,
279:11, 279:16,
279:18, 279:22,
279:24, 279:25,
280:2, 280:3, 280:4,
280:10, 280:13,
280:19, 280:21,
280:22, 280:23,
280:24, 280:25,
281:5, 281:10,
282:5, 282:7, 284:1,
284:9, 285:1, 285:3,
285:4, 285:5, 285:6,
286:6, 286:20,
286:25, 287:1,
287:4, 287:9,
287:16, 288:1,
288:4, 288:12,
288:13, 288:16,

289:5, 289:6, 289:9,
289:14, 289:23,
290:8, 290:10,
290:12, 290:16,
291:4, 291:8,
291:11, 291:13,
292:23, 292:25,
293:1, 293:11,
293:18, 293:22,
294:17, 295:1,
295:19, 295:23,
296:8, 296:9,
296:11, 296:15,
297:4, 297:11,
297:24, 298:4,
298:8, 298:15,
298:18, 299:3,
299:8, 299:9,
299:10, 299:11,
299:12, 299:16,
299:19, 299:20,
301:7, 301:9,
301:10, 301:18,
301:20, 302:6,
302:10, 302:14,
302:17, 303:1,
303:3, 303:9,
303:12, 303:16,
303:25, 304:9,
304:20, 304:21,
305:4, 305:8,
305:10, 305:12,
305:16, 305:17,
305:24, 306:10,
306:17, 306:24,
307:7, 307:10,
307:15, 308:4,
308:8, 308:10,
308:11, 308:12,
308:22, 309:4,
309:13, 309:15,
309:25, 311:9,
311:15, 312:2,
312:7, 312:10,
312:17, 312:20,
313:10, 313:12,
316:10, 316:21,
317:15, 318:15,
318:22, 319:11,
320:3, 320:14,
320:18, 320:25,
321:5, 321:10,
321:14, 321:20,
321:22, 321:25,
322:7, 322:8,
322:12, 322:14,
323:2, 323:3, 323:6,
323:9, 323:11,
324:16, 324:17,
324:22, 325:1,
325:4, 325:13,

325:16, 325:19,
325:22, 326:4,
326:5, 326:7,
326:13, 326:14,
326:15, 326:22,
327:18, 327:21,
327:23, 328:3,
328:7, 328:9,
328:14, 329:3,
329:8, 329:14,
329:19, 329:22,
330:2, 330:7,
330:11, 330:12,
330:14, 330:17,
330:18, 330:19,
330:20, 331:11,
331:21, 331:23,
332:5, 332:6,
332:15, 333:7,
333:11, 333:22,
334:1, 334:9,
334:10, 334:12,
334:14, 334:15,
334:17, 334:20,
334:21, 334:23,
335:1, 335:3, 335:9,
335:10, 335:12,
335:14, 335:16,
335:17, 335:18,
335:19, 335:20,
336:2, 336:3, 336:8,
336:20, 337:1,
337:2, 337:4, 337:7,
337:11, 338:12,
339:11, 339:14,
339:15, 341:3,
341:4, 341:6,
341:10, 341:20,
341:22, 341:23,
342:2, 342:3, 342:4,
342:13, 342:14,
342:16, 342:18,
342:22, 342:24,
343:2, 343:7,
343:13, 343:24,
345:5, 345:7, 345:9,
345:12, 345:14,
345:17, 345:20,
345:21, 345:22,
345:23, 345:24,
346:3, 346:5, 346:9,
346:14, 346:21,
346:23, 346:25,
347:7, 347:19,
347:20, 347:25,
348:1, 348:2, 348:5,
348:16, 348:20,
348:21, 348:22,
349:10, 349:14,
349:23, 349:25,
350:1, 350:12,

350:15, 350:18,
350:19, 350:20,
350:21, 351:1,
351:3, 351:10,
351:13, 351:22,
352:16, 352:19,
352:25, 353:7,
353:8, 353:9,
353:13, 353:14,
353:15, 353:16,
353:17, 353:18,
353:20, 353:22,
354:2, 355:1, 355:3,
355:10, 355:11,
355:12, 355:24,
356:6, 356:18,
357:2, 357:4
TODAY [16] - 4:6, 6:2,
21:25, 65:20, 65:21,
66:13, 77:10, 82:7,
164:16, 167:25,
219:5, 226:25,
232:5, 254:22,
255:3, 266:21
TODAY'S [1] - 318:16
TOGETHER [6] -
175:4, 178:5,
230:10, 241:12,
242:21, 264:13
TOGGLE [1] - 208:12
TOLD [11] - 79:22,
80:1, 89:23, 89:25,
90:11, 104:9, 201:7,
302:14, 303:2,
308:1, 347:2
TOMORROW [4] -
345:6, 350:22,
351:15, 356:19
TOO [7] - 64:25,
219:24, 233:15,
251:17, 251:18,
352:18, 352:20
TOOK [5] - 184:17,
217:17, 242:10,
266:22, 303:10
TOP [29] - 20:24, 21:1,
21:2, 21:3, 21:8,
24:11, 59:22, 88:8,
107:20, 107:21,
116:4, 123:24,
127:5, 143:13,
144:10, 146:7,
156:18, 162:24,
194:24, 195:19,
208:3, 245:15,
245:16, 268:3,
268:4, 282:14,
294:19, 328:12,
329:4
TOPIC [1] - 29:19

TOPICS [1] - 272:21
TOSSED [1] - 276:4
TOTAL [1] - 40:16
TOTALITY [1] - 325:8
TOUCH [12] - 55:24,
110:4, 110:11,
145:12, 180:25,
181:3, 215:20,
229:5, 300:13,
302:19, 302:22,
312:24
TOUCHED [1] - 303:7
TOUCHES [1] - 204:23
TOUCHSCREEN [12] -
6:23, 56:21, 149:13,
151:9, 151:12,
152:7, 177:10,
177:13, 187:1,
209:25, 277:18,
278:20
TOUCHSCREENS [1]
- 127:9
TOUCHY [1] - 204:22
TOWARD [7] - 89:11,
96:13, 122:1,
194:15, 246:6,
257:3, 258:20
TOWARDS [1] -
290:19
TRADED [1] - 181:13
TRADITIONAL [3] -
8:15, 15:18, 114:22
TRAIL [13] - 6:8, 10:2,
14:8, 15:17, 55:23,
56:14, 83:24,
114:24, 133:14,
173:14, 188:5,
188:13, 273:6
TRAIN [6] - 140:17,
199:20, 200:2,
200:4, 200:15
TRAINED [5] - 199:18,
199:23, 213:1,
230:25, 241:25
TRAINER [1] - 200:2
TRAINING [6] -
200:10, 200:14,
200:17, 206:19,
292:24
TRAINS [2] - 199:21,
286:13
TRANSCRIPT [3] -
1:22, 54:6, 357:11
TRANSCRIPTION [1] -
1:22
TRANSFER [5] -
197:16, 197:22,
197:23, 198:5,
296:12
TRANSFERS [2] -

184:7, 198:8
TRANSIT [2] - 286:10,
286:11
TRANSITION [2] -
85:10, 110:17
TRANSPORT [2] -
242:2, 341:22
TRAP [1] - 212:16
TRAVEL [1] - 286:14
TRAVELED [1] - 44:17
TRAVELS [1] - 76:22
TREASURER'S [1] -
211:14
TREAT [2] - 314:9,
315:20
TREATED [1] - 314:21
TRIAL [3] - 254:20,
256:5, 256:10
TRIED [7] - 43:15,
104:15, 104:19,
104:20, 169:14,
217:17, 351:13
TRIES [1] - 285:1
TRUE [11] - 64:24,
65:6, 95:1, 106:17,
107:15, 139:25,
142:3, 143:20,
302:2, 309:9, 352:3
TRULY [6] - 193:19,
214:6, 238:5,
316:18, 320:7,
332:13
TRUMP [2] - 239:15,
239:16
TRUST [3] - 69:2,
230:5, 237:25
TRUSTED [10] -
198:21, 198:22,
228:19, 230:3,
230:4, 237:16,
237:19, 238:3, 238:6
TRUTH [3] - 143:7,
143:18, 155:11
TRY [18] - 28:7, 52:5,
103:21, 103:23,
154:16, 198:16,
199:10, 199:11,
205:18, 206:2,
221:23, 233:13,
254:15, 255:14,
297:4, 312:7,
316:21, 321:7
TRYING [17] - 41:6,
45:14, 87:3, 99:23,
109:19, 112:2,
118:24, 125:22,
136:23, 198:16,
265:12, 289:23,
299:8, 299:9,
308:12, 309:4,

320:18
TUESDAY [4] -
254:21, 255:25,
352:10, 352:11
TURN [22] - 5:4, 16:14,
23:3, 23:4, 24:21,
96:22, 123:16,
146:5, 152:11,
158:8, 174:2,
200:13, 200:17,
208:18, 208:23,
215:18, 289:5,
289:6, 298:15,
299:19, 306:24,
328:9
TURNED [4] - 175:23,
196:3, 208:21, 220:1
TURNING [2] - 196:9,
196:10
TWEAKING [1] -
245:18
TWEET [19] - 142:5,
143:24, 144:5,
144:14, 145:8,
146:1, 146:6,
146:16, 146:22,
147:4, 147:11,
147:15, 148:8,
148:10, 148:21,
149:1, 150:22,
153:13, 168:7
TWEETER [1] - 152:4
TWEETS [11] - 142:8,
142:14, 142:16,
144:9, 144:20,
146:14, 149:6,
150:14, 167:22,
167:23, 168:2
TWICE [3] - 4:8, 21:2,
270:21
TWITTER [7] - 141:23,
144:23, 148:22,
152:12, 152:23,
154:21
TWO [54] - 5:6, 7:11,
11:10, 16:3, 26:7,
26:10, 27:2, 44:15,
62:23, 67:5, 71:1,
92:19, 97:14,
107:13, 120:9,
122:1, 124:2,
124:17, 129:16,
135:3, 135:7,
150:10, 164:2,
165:3, 177:23,
182:12, 186:22,
193:12, 193:13,
193:16, 193:23,
193:24, 196:15,
206:20, 207:10,

240:12, 244:20,
247:16, 267:11,
270:20, 284:12,
287:20, 313:16,
314:2, 318:5,
320:11, 320:12,
321:13, 322:17,
351:18, 351:24,
355:24
TWO-AND-A-HALF [3]
- 7:11, 11:10, 16:3
TWO-SWITCH [1] -
193:12
TWO-THIRDS [1] -
122:1
TYPE [15] - 53:11,
53:13, 180:2,
184:14, 191:9,
198:13, 199:6,
200:2, 207:23,
236:1, 243:22,
250:17, 252:15,
252:16, 334:23
TYPED [1] - 282:2
TYPES [2] - 151:17,
292:21
TYPICAL [3] - 14:20,
14:24, 186:22
TYPICALLY [5] -
57:19, 76:4, 186:24,
189:2, 264:12

U

ULTIMATELY [1] -
271:25
UN [1] - 270:10
UN-PEER [1] - 270:10
UNACCEPTABLE [4] -
111:19, 304:3,
304:10, 304:15
UNAIDED [1] - 24:19
UNANTICIPATED [1] -
345:7
UNAVAILABLE [1] -
256:2
UNAWARE [2] -
72:21, 267:15
UNBEKNOWNST [3] -
274:2, 275:6, 275:10
UNCERTAIN [1] -
303:3
UNCERTAINTY [1] -
107:4
UNCOMMON [1] -
208:20
UNCOUNTED [1] -
216:14
UNCOUTH [1] - 253:9
UNDER [39] - 16:10,

17:7, 19:11, 19:16,
38:10, 38:18, 50:25,
66:22, 87:14, 88:15,
91:22, 92:1, 93:25,
110:16, 124:9,
158:10, 163:10,
196:16, 196:18,
227:6, 233:24,
283:7, 296:19,
305:7, 312:12,
314:10, 314:13,
314:17, 314:21,
314:25, 315:2,
315:7, 315:20,
333:2, 337:10,
339:12, 343:12,
349:5
UNDERGRADUATE
[2] - 124:12, 124:13
UNDERNEATH [4] -
60:2, 76:22, 156:23,
196:7
UNDERSTAND [44] -
9:24, 14:11, 23:13,
28:19, 31:2, 31:6,
37:8, 43:2, 43:23,
65:19, 67:25, 76:16,
79:3, 80:17, 80:20,
84:20, 87:4, 120:6,
167:14, 175:2,
179:6, 179:9,
179:13, 233:1,
234:14, 249:15,
250:18, 276:23,
278:6, 278:21,
290:10, 301:9,
301:18, 312:3,
325:9, 329:22,
329:23, 329:25,
343:16, 345:18,
346:18, 352:1,
355:13, 355:14
UNDERSTANDING
[30] - 5:15, 22:10,
22:12, 22:14, 37:17,
43:7, 43:10, 47:24,
125:20, 175:24,
177:16, 222:13,
223:9, 223:21,
258:8, 288:1,
293:14, 295:16,
295:17, 302:5,
310:25, 325:18,
325:21, 330:10,
330:13, 342:1,
344:16, 344:22,
346:19, 355:23
UNDERSTOOD [9] -
5:22, 65:12, 65:23,
76:13, 245:3,

280:18, 301:10,
301:20, 302:9
UNDERTAKEN [2] -
85:16, 237:23
UNDERVOTE [6] -
77:17, 77:23, 79:14,
208:18, 208:20,
210:10
UNDERVOTES [1] -
78:1
UNDERWAY [1] -
85:10
UNENCRYPT [1] -
197:25
UNENCRYPTED [1] -
199:4
UNEXPECTEDLY [1] -
345:5
UNFORTUNATELY
[2] - 157:13, 202:25
UNGER [9] - 29:24,
32:6, 32:11, 85:23,
298:18, 299:1,
299:21, 300:3,
312:19
UNGER'S [3] - 30:9,
85:7, 302:17
UNION [2] - 127:6,
267:5
UNIQUE [5] - 228:17,
230:16, 242:16,
250:25, 291:22
UNISYN [5] - 138:24,
140:6, 140:7,
149:18, 239:4
UNIT [6] - 17:14, 58:8,
97:3, 192:15,
195:23, 196:10
UNITED [4] - 1:1, 4:7,
264:9, 329:12
UNIVERSAL [8] -
145:11, 145:19,
149:12, 151:12,
152:7, 187:8, 190:3,
190:5
UNIVERSITY [4] - 4:2,
68:21, 68:25, 183:16
UNLESS [8] - 4:25,
29:18, 62:14,
152:22, 222:6,
280:11, 353:19,
356:13
UNLIKE [2] - 6:19,
196:10
UNLOCK [1] - 196:7
UNNECESSARILY [1]
- 330:15
UNOBJECTIONABL
E [1] - 131:12
UNREADABLE [4] -

140:2, 140:3,
140:10, 141:2
UNSAFE [1] - 113:1
UNSEEMLY [1] -
179:12
UNTIL [10] - 105:24,
198:4, 203:25,
214:21, 255:2,
259:10, 352:10,
352:12, 356:19
UP [92] - 16:15, 20:24,
21:1, 21:2, 21:3,
21:8, 23:16, 26:5,
35:8, 50:2, 52:25,
55:10, 55:21, 56:5,
59:9, 63:5, 73:25,
74:2, 74:4, 86:24,
91:1, 93:20, 101:4,
109:21, 114:16,
114:24, 118:19,
124:17, 127:2,
133:9, 152:5, 166:8,
169:22, 172:4,
175:23, 176:6,
181:4, 187:5,
190:21, 191:1,
191:12, 193:11,
195:9, 196:3,
199:16, 200:20,
201:6, 202:13,
202:18, 202:20,
203:23, 204:18,
205:24, 206:15,
207:7, 207:8,
207:12, 211:6,
211:19, 212:17,
216:25, 219:23,
230:13, 234:1,
240:19, 246:15,
248:4, 255:22,
257:5, 270:17,
271:10, 278:24,
279:12, 281:5,
284:20, 284:25,
297:18, 303:25,
306:15, 308:6,
310:13, 316:6,
316:22, 317:3,
319:3, 343:6,
346:10, 346:14,
348:14, 350:18,
352:15
UPC [1] - 243:25
UPCOMING [2] - 88:9,
340:9
UPDATED [5] - 91:5,
91:7, 91:9, 91:11,
231:4
UPGRADE [1] - 230:4
UPON [4] - 46:5,

118:16, 320:3,
347:14
URGE [9] - 113:5,
113:13, 113:18,
114:5, 128:23,
130:22, 131:2, 131:6
URGES [3] - 130:7,
130:8, 130:10
US [28] - 6:4, 7:9,
13:20, 18:12, 32:10,
40:18, 43:9, 77:22,
87:13, 107:1,
124:21, 181:1,
191:2, 200:4,
200:12, 217:21,
218:14, 230:5,
240:5, 245:4,
300:13, 302:24,
303:2, 342:10,
345:20, 354:20
USABILITY [1] - 178:5
USB [15] - 172:13,
196:19, 197:15,
197:20, 198:3,
198:7, 198:11,
198:13, 199:9,
234:22, 256:17,
282:13, 285:3
USB'S [5] - 256:15,
282:21, 282:23,
284:19, 284:22
USE [91] - 15:2, 25:11,
33:4, 40:9, 40:19,
41:15, 42:2, 42:4,
46:2, 53:25, 54:13,
56:7, 64:19, 67:15,
67:18, 94:1, 101:21,
102:21, 104:9,
108:14, 108:25,
110:1, 111:12,
111:18, 112:3,
112:14, 115:5,
117:23, 121:10,
130:18, 131:11,
141:8, 141:16,
145:7, 145:11,
145:19, 146:3,
147:22, 147:23,
148:5, 149:13,
149:19, 151:12,
152:7, 155:10,
166:24, 178:4,
187:9, 189:7, 193:7,
193:12, 193:17,
194:2, 197:7,
204:20, 207:25,
208:1, 221:13,
223:7, 227:5, 229:5,
232:23, 234:1,
238:20, 239:1,

239:22, 243:23,
243:25, 250:5,
253:8, 253:12,
253:15, 253:23,
254:1, 272:9,
273:22, 286:6,
288:22, 289:20,
289:25, 291:16,
299:14, 301:16,
301:25, 316:1,
316:5, 316:7, 344:8,
346:15, 350:1
USED [60] - 8:8, 18:9,
54:11, 63:14, 64:14,
67:6, 67:11, 67:21,
68:1, 68:4, 80:10,
82:9, 84:1, 99:6,
99:9, 106:7, 108:15,
108:21, 108:23,
109:4, 109:5,
111:13, 127:14,
151:21, 168:14,
168:17, 170:11,
180:4, 188:12,
188:13, 192:19,
196:21, 197:20,
198:3, 198:4,
203:13, 208:4,
216:11, 224:9,
224:19, 228:22,
239:4, 244:1, 253:2,
253:17, 253:20,
254:2, 258:18,
261:7, 267:3,
267:17, 270:18,
286:6, 286:25,
290:21, 293:13,
294:22, 301:21,
302:10, 317:10
USEFUL [1] - 243:18
USELESS [1] - 354:15
USER [6] - 148:22,
151:4, 152:4,
152:23, 209:23,
210:19
USES [6] - 65:11,
149:18, 180:10,
197:25, 206:19
USING [21] - 12:5,
58:20, 102:5,
188:19, 193:16,
205:6, 225:4, 228:6,
228:7, 241:16,
243:10, 249:4,
266:8, 271:14,
273:23, 282:11,
290:1, 290:7, 295:5,
302:6, 326:25
USUALLY [3] - 8:24,
209:1, 269:20

V

VALID [2] - 12:25,
136:25
VALIDATING [1] -
244:15
VALIDATION [5] -
106:19, 217:22,
229:11, 230:18,
242:7
VALUE [7] - 115:18,
244:5, 328:5,
345:25, 346:7,
346:13, 356:1
VALUES [1] - 280:25
VARIETY [1] - 153:11
VARIOUS [10] - 71:24,
95:15, 172:17,
212:7, 264:1,
265:13, 265:25,
269:24, 289:13,
327:17
VAST [3] - 22:14,
22:16, 68:11
VEHICLES [2] -
341:21, 341:25
VEIL [1] - 73:4
VENDOR [5] - 253:7,
301:24, 302:25,
303:1, 310:24
VENDOR'S [1] - 309:4
VENDORS [1] -
326:13
VERB [1] - 117:23
VERBATIM [2] -
128:15, 128:21
VERIFIABLE [24] -
6:7, 23:3, 23:19,
23:24, 24:2, 36:13,
66:11, 85:12,
110:17, 224:5,
225:2, 237:9,
244:12, 257:13,
257:19, 258:6,
258:10, 258:21,
259:12, 263:2,
294:18, 294:20,
294:25
VERIFICATION [2] -
80:25, 245:14
VERIFIED [14] - 56:15,
76:1, 76:20, 76:24,
108:16, 109:6,
109:10, 111:14,
115:5, 153:23,
160:22, 245:7,
247:7, 273:6
VERIFIES [2] - 35:6,
198:19
VERIFY [14] - 26:18,

33:24, 35:2, 56:8,
61:5, 75:19, 76:3,
115:10, 147:18,
148:18, 261:20,
274:18, 275:20,
295:19
VERIFYING [5] -
79:18, 79:21,
133:22, 244:15,
278:16
VERITY [10] - 110:4,
110:11, 302:15,
302:18, 302:21,
310:20, 311:10,
312:23, 312:24
VERSA [1] - 207:20
VERSION [6] - 64:18,
104:12, 119:5,
131:18, 190:13,
232:7
VERSIONS [4] -
63:13, 92:19, 97:18,
118:25
VERSUS [2] - 1:5,
246:5
VERY [58] - 5:2, 36:4,
43:14, 45:23, 45:25,
46:21, 53:18, 54:18,
67:23, 80:9, 87:15,
96:22, 119:16,
126:3, 132:5, 133:6,
134:2, 144:20,
144:22, 151:15,
152:17, 154:9,
156:18, 167:11,
173:19, 176:9,
183:19, 186:3,
187:17, 192:18,
200:10, 200:15,
200:22, 203:8,
206:1, 212:20,
213:24, 217:10,
219:23, 220:14,
225:12, 236:21,
254:14, 255:3,
270:12, 292:20,
294:8, 298:23,
307:14, 320:14,
324:4, 336:21,
340:9, 350:14, 352:6
VIA [4] - 218:18,
218:19, 234:22,
303:7
VICE [1] - 207:20
VIDEO [29] - 33:9,
33:10, 33:15, 39:5,
39:10, 39:11, 42:3,
42:7, 42:11, 42:14,
43:18, 52:13, 52:17,
122:2, 122:8,

122:19, 123:2,
123:9, 127:10,
219:5, 219:8,
219:10, 297:6,
297:7, 298:6, 298:8,
307:12, 309:4,
309:18
VIDEOS [67] - 32:23,
37:24, 38:11, 38:12,
38:14, 38:19, 38:23,
39:2, 40:3, 40:15,
40:18, 40:22, 41:2,
41:9, 41:11, 41:21,
41:22, 41:24, 42:18,
43:8, 43:14, 44:11,
44:20, 45:2, 45:5,
45:19, 45:24, 47:1,
47:4, 47:20, 48:17,
48:19, 49:2, 49:25,
52:3, 52:7, 293:1,
297:16, 297:25,
305:4, 305:9,
305:17, 305:20,
305:22, 306:2,
306:4, 306:9,
306:11, 307:15,
308:4, 308:6,
308:17, 309:1,
309:4, 309:7,
309:15, 309:21,
317:4, 317:14,
317:23, 318:2,
318:8, 318:13,
318:25, 319:4,
319:13, 319:19
VIDEOTAPED [1] -
39:9
VIEW [25] - 9:20,
13:20, 23:19, 24:2,
38:18, 45:1, 45:13,
45:23, 46:5, 46:12,
53:21, 62:21, 66:1,
98:16, 109:13,
109:14, 153:21,
164:15, 173:2,
194:11, 195:10,
213:22, 249:18,
305:7, 314:24
VIEWED [1] - 163:19
VIEWER [1] - 249:18
VIOLATED [1] - 49:7
VIOLATES [3] - 51:21,
164:9, 164:18
VIOLATION [4] -
164:15, 164:25,
166:10, 166:16
VIRTUALLY [2] -
100:11, 244:8
VIS [8] - 3:19, 4:7,
6:13, 13:12

VIS-A-VIS [4] - 3:19,
4:7, 6:13, 13:12
VISIBLE [1] - 214:13
VISIT [3] - 93:16,
103:18, 223:20
VISITED [3] - 103:13,
223:16, 223:18
VISUAL [2] - 220:23,
270:13
VISUALLY [1] -
233:23
VOCAL [1] - 144:24
VOLATILE [1] - 199:4
VOTE [137] - 5:8, 6:10,
6:24, 6:25, 8:9, 9:3,
9:24, 10:11, 11:11,
11:17, 11:23, 11:24,
13:4, 14:10, 14:15,
14:16, 14:21, 19:8,
20:9, 20:21, 21:11,
21:17, 21:19, 22:23,
24:5, 24:9, 25:25,
27:3, 27:20, 29:14,
33:12, 35:17, 48:4,
50:21, 51:18, 51:22,
53:13, 55:25, 56:8,
56:22, 56:25, 57:1,
57:22, 58:11, 58:20,
61:16, 62:6, 63:9,
65:2, 70:6, 70:16,
75:8, 79:19, 79:23,
79:24, 80:14, 81:12,
81:15, 82:13, 82:14,
97:2, 99:19, 101:16,
102:10, 114:25,
120:25, 139:22,
141:1, 141:10,
141:16, 149:19,
151:22, 153:24,
177:12, 187:11,
193:20, 194:12,
194:13, 198:5,
202:8, 203:9,
203:13, 203:18,
205:15, 206:17,
207:16, 208:9,
208:13, 208:14,
209:2, 209:4, 209:5,
209:8, 209:10,
209:19, 210:14,
211:15, 211:16,
214:1, 214:3,
214:15, 214:16,
215:21, 216:7,
217:15, 238:21,
239:19, 240:20,
240:22, 244:19,
244:20, 249:25,
251:19, 251:23,
254:3, 258:6,

258:10, 274:23,
276:1, 278:16,
278:18, 278:19,
279:11, 279:17,
280:10, 316:8, 340:8
VOTED [10] - 19:4,
19:5, 19:8, 19:24,
21:14, 78:6, 104:3,
210:3, 215:14
VOTER [218] - 6:7, 6:9,
6:23, 7:3, 7:6, 8:13,
8:17, 9:9, 9:14, 9:20,
10:16, 11:16, 11:17,
12:19, 12:24, 13:5,
13:12, 14:5, 14:11,
14:21, 15:21, 17:9,
17:19, 18:5, 18:6,
18:23, 19:3, 19:5,
19:7, 19:8, 19:20,
19:24, 21:17, 23:3,
23:19, 23:24, 24:2,
24:5, 24:17, 25:15,
25:19, 25:20, 25:21,
26:11, 26:18, 26:23,
27:2, 27:4, 29:9,
33:21, 34:2, 34:9,
34:22, 34:25, 35:1,
35:2, 35:6, 35:17,
36:13, 48:2, 48:4,
56:20, 57:11, 57:19,
59:22, 60:1, 60:8,
61:2, 61:5, 61:14,
61:22, 61:25, 62:1,
62:3, 62:9, 62:11,
62:14, 62:16, 63:21,
64:8, 64:13, 64:21,
64:22, 64:24, 66:11,
70:19, 70:20, 71:2,
74:24, 75:18, 75:25,
76:20, 76:24, 77:6,
77:14, 77:17, 77:23,
77:24, 78:2, 78:5,
79:6, 79:16, 79:18,
79:22, 80:5, 80:13,
80:25, 81:11, 81:17,
82:22, 85:12,
108:16, 109:10,
110:17, 111:14,
115:5, 115:11,
115:19, 115:21,
120:17, 140:18,
140:19, 140:22,
153:23, 160:21,
160:22, 163:13,
163:19, 174:18,
175:2, 175:3,
175:22, 175:25,
182:4, 187:9,
187:10, 193:5,
195:7, 195:8, 201:6,
202:13, 203:13,

203:21, 203:24,
204:5, 204:6,
204:20, 206:23,
207:4, 207:9,
207:21, 209:16,
209:24, 210:19,
214:7, 214:12,
214:14, 214:16,
214:17, 214:19,
217:8, 217:24,
224:5, 225:2, 237:9,
244:12, 245:14,
247:7, 249:19,
249:25, 250:15,
251:12, 251:20,
252:2, 253:16,
257:13, 257:19,
258:6, 258:10,
258:21, 259:23,
260:17, 261:19,
263:2, 270:24,
271:14, 271:15,
271:24, 272:2,
272:7, 272:11,
272:24, 273:5,
273:11, 273:13,
274:15, 274:18,
274:21, 275:3,
275:13, 275:16,
275:19, 275:23,
276:11, 276:17,
276:19, 276:20,
277:11, 277:17,
278:15, 279:9,
279:10, 293:1,
294:18, 294:20
VOTER'S [14] - 9:23,
11:5, 11:7, 20:9,
24:7, 97:2, 136:15,
263:5, 263:11,
263:13, 275:3,
276:6, 277:16, 280:8
VOTER-ENTERED [1]
- 279:9
VOTER-VERIFIABLE
[22] - 6:7, 23:3,
23:19, 23:24, 24:2,
36:13, 66:11, 85:12,
110:17, 224:5,
225:2, 237:9,
244:12, 257:13,
257:19, 258:6,
258:10, 258:21,
263:2, 294:18,
294:20
VOTER-VERIFIED [3]
- 108:16, 111:14,
115:5
VOTERS [24] - 19:21,
21:6, 33:24, 55:24,

56:8, 80:1, 82:3, 82:5, 115:9, 174:23, 187:13, 207:16, 209:15, 210:15, 215:19, 243:7, 248:24, 248:25, 258:19, 277:1, 277:2, 277:6, 340:8
**VOTES** [26] - 6:11, 19:21, 22:10, 22:15, 51:16, 56:1, 79:23, 83:4, 103:8, 131:24, 147:24, 148:7, 157:1, 158:22, 160:20, 163:19, 177:12, 182:3, 202:3, 208:8, 304:9, 314:20, 315:5, 315:9, 329:13
**VOTING** [126] - 6:6, 6:8, 6:19, 23:10, 27:22, 28:22, 31:6, 31:14, 31:22, 32:13, 32:18, 56:14, 59:14, 69:14, 69:15, 71:11, 85:12, 85:18, 87:23, 87:24, 88:11, 88:16, 88:19, 89:8, 89:12, 92:24, 93:3, 93:4, 93:15, 93:22, 94:1, 94:8, 94:14, 97:1, 97:24, 103:16, 105:12, 105:13, 105:16, 107:20, 108:10, 109:23, 110:4, 110:18, 111:6, 111:7, 111:18, 112:2, 112:10, 112:14, 112:23, 113:1, 117:8, 119:12, 122:9, 136:11, 136:12, 136:13, 151:9, 156:21, 156:25, 160:19, 167:19, 172:22, 173:12, 177:11, 180:2, 181:24, 181:25, 182:2, 182:6, 182:7, 186:4, 187:8, 190:3, 190:5, 190:23, 194:12, 195:3, 195:5, 196:12, 196:15, 201:18, 202:8, 207:19, 209:12, 209:16, 211:8, 213:25, 235:24, 238:19, 253:7, 258:16, 258:19, 259:11, 271:14,

273:13, 293:6, 293:8, 293:9, 299:12, 302:15, 302:16, 302:18, 302:21, 304:8, 310:21, 311:10, 312:23, 314:1, 314:18, 315:3, 316:14, 316:15, 333:6, 333:21, 341:6, 344:8, 345:10, 346:5, 347:6, 348:13, 349:18, 356:13
**VS** [1] - 229:5
**VULNERABILITIES** [6] - 65:24, 66:25, 259:17, 262:22, 262:23, 271:7
**VULNERABILITY** [8] - 77:2, 80:16, 80:22, 236:16, 241:18, 248:20, 251:24, 251:25
**VULNERABLE** [1] - 199:7
**VV** [2] - 276:9
**VVPAT** [30] - 5:13, 6:5, 6:7, 6:14, 6:17, 6:22, 7:22, 7:23, 7:24, 8:1, 8:6, 8:20, 8:24, 11:20, 12:2, 12:3, 29:1, 53:22, 62:21, 63:17, 187:15, 187:16, 187:18, 188:5, 188:16, 273:8, 273:10, 273:13, 277:13
**VVPATS** [6] - 5:15, 5:19, 54:1, 54:11, 54:13, 56:19

---

## W

**WAIT** [20] - 34:9, 35:5, 80:6, 98:4, 128:17, 132:24, 133:2, 133:3, 149:23, 159:5, 268:1, 311:24, 345:17, 356:18
**WAITING** [3] - 46:20, 159:8, 296:5
**WAITS** [2] - 21:15, 21:16
**WAIVED** [1] - 354:8
**WALK** [5] - 190:22, 202:13, 240:19, 245:4, 272:12
**WALKED** [2] - 214:17,

214:24
**WALKER** [1] - 2:2
**WALKS** [1] - 175:3
**WALMART** [1] - 199:11
**WALSH** [15] - 2:12, 322:4, 322:5, 322:23, 330:24, 331:3, 331:14, 332:1, 332:8, 338:18, 339:17, 342:6, 343:14, 345:11, 350:14
**WANT** [97] - 5:25, 19:1, 23:2, 24:21, 33:24, 38:25, 39:21, 40:19, 43:5, 47:24, 49:22, 50:19, 51:10, 62:14, 65:1, 70:6, 72:8, 73:8, 73:17, 75:7, 79:3, 79:12, 84:4, 85:1, 86:25, 98:20, 100:6, 101:10, 103:12, 106:22, 115:10, 120:24, 137:18, 137:23, 158:9, 169:17, 174:19, 175:17, 178:8, 179:16, 192:14, 192:15, 200:6, 200:15, 208:9, 209:21, 210:1, 211:1, 213:20, 214:1, 214:10, 214:14, 214:15, 216:17, 217:1, 218:7, 218:9, 220:16, 220:17, 221:21, 224:17, 227:19, 227:20, 240:5, 240:22, 241:17, 244:2, 251:13, 254:14, 254:24, 255:21, 271:16, 271:21, 272:3, 272:12, 273:10, 279:10, 285:4, 285:5, 290:23, 292:23, 304:22, 308:8, 316:21, 321:25, 323:9, 323:10, 326:6, 330:7, 346:23, 346:25, 350:18, 350:25, 353:13, 354:23, 355:1
**WANTED** [17] - 83:24, 93:14, 94:13,

169:22, 174:21, 174:23, 174:25, 208:6, 214:3, 214:15, 234:24, 234:25, 259:24, 281:10, 299:10, 299:16, 353:7
**WANTS** [7] - 43:10, 72:10, 200:4, 236:5, 271:25, 272:7
**WAREHOUSE** [3] - 228:1, 235:4, 341:10
**WAREHOUSES** [1] - 228:4
**WARN** [1] - 209:22
**WARNING** [3] - 145:14, 208:20, 210:18
**WAS** [433] - 5:24, 7:9, 7:20, 8:7, 9:8, 9:10, 16:6, 16:7, 17:4, 21:23, 22:22, 25:24, 27:3, 27:19, 27:20, 29:19, 31:6, 31:7, 32:6, 33:8, 33:9, 33:15, 34:14, 35:14, 35:15, 35:16, 35:17, 35:18, 35:19, 36:1, 36:2, 36:4, 36:5, 36:17, 37:9, 37:14, 37:17, 38:15, 38:16, 38:20, 39:7, 40:10, 40:12, 40:15, 44:6, 44:10, 44:13, 44:21, 44:23, 44:24, 45:1, 45:20, 45:23, 46:21, 47:3, 47:6, 47:9, 47:11, 48:5, 48:19, 48:24, 49:4, 49:8, 49:16, 50:1, 54:5, 54:10, 54:16, 54:17, 54:18, 55:1, 56:12, 56:14, 63:23, 63:24, 64:1, 64:7, 64:12, 65:18, 66:4, 66:8, 66:10, 67:5, 67:10, 68:4, 68:25, 69:1, 69:2, 69:8, 69:18, 71:21, 74:22, 76:6, 78:11, 78:19, 80:5, 81:24, 83:14, 84:1, 84:24, 85:23, 86:7, 86:14, 86:16, 86:17, 86:22, 87:1, 87:3, 87:21, 88:5, 89:7, 90:5, 90:13, 90:18, 90:20, 90:23, 91:2, 91:5, 91:7, 91:9, 91:13, 91:14, 92:3, 92:9, 94:12, 94:18,

98:23, 99:1, 99:14, 99:15, 99:19, 99:22, 100:9, 100:13, 100:14, 100:22, 100:24, 102:3, 102:18, 102:20, 103:8, 103:17, 103:18, 104:6, 104:7, 104:8, 104:14, 104:18, 104:21, 105:7, 105:10, 105:23, 106:7, 107:4, 109:19, 114:3, 122:16, 124:1, 124:6, 124:12, 125:13, 125:15, 128:14, 128:18, 128:24, 129:4, 129:5, 129:10, 131:2, 135:2, 135:5, 135:14, 135:16, 135:18, 135:24, 136:12, 138:2, 138:15, 139:2, 139:4, 141:7, 141:17, 142:24, 143:7, 144:2, 144:13, 145:2, 151:20, 153:3, 153:4, 153:13, 154:1, 154:4, 156:3, 156:8, 156:10, 156:11, 156:15, 157:25, 158:1, 159:8, 159:20, 160:9, 161:5, 161:9, 161:25, 162:9, 162:12, 162:15, 162:17, 164:15, 165:4, 165:23, 166:16, 166:25, 168:13, 170:1, 170:2, 170:9, 174:15, 177:1, 179:8, 180:1, 180:11, 180:13, 180:21, 180:23, 182:9, 184:3, 185:8, 185:13, 185:16, 187:7, 187:24, 191:12, 192:5, 196:5, 196:21, 198:7, 198:21, 205:8, 208:12, 212:10, 214:18, 215:23, 218:25, 219:1, 219:2, 220:2, 222:2, 222:3, 222:11, 222:16, 222:18, 222:20,

222:22, 223:13,
223:15, 223:17,
223:19, 223:22,
224:9, 226:22,
227:6, 227:10,
229:16, 230:10,
232:5, 233:15,
233:16, 237:9,
239:3, 245:6,
246:16, 247:6,
250:16, 251:16,
251:25, 255:5,
256:14, 256:15,
256:20, 259:22,
260:6, 260:22,
260:24, 261:9,
261:12, 261:14,
263:10, 263:13,
263:18, 264:10,
266:13, 266:16,
267:3, 267:4,
267:17, 268:12,
270:18, 270:25,
271:4, 272:9, 278:4,
278:5, 278:8,
278:12, 279:1,
281:5, 281:23,
282:4, 282:7,
282:13, 283:1,
283:3, 291:19,
292:24, 294:14,
295:15, 295:16,
295:18, 297:12,
297:18, 297:22,
298:8, 299:7, 299:9,
299:10, 299:13,
300:1, 300:6,
300:10, 300:12,
300:14, 301:12,
301:21, 301:22,
301:23, 301:25,
302:6, 302:10,
302:11, 302:14,
302:16, 302:25,
303:1, 303:12,
303:14, 303:17,
303:23, 303:25,
305:25, 306:3,
306:5, 306:10,
306:12, 306:13,
307:1, 307:17,
307:19, 307:22,
308:18, 309:1,
309:2, 309:3,
309:20, 309:21,
309:22, 310:12,
311:11, 311:22,
312:12, 313:3,
313:14, 319:3,
326:4, 327:7, 327:9,
327:11, 327:14,

330:19, 331:1,
332:17, 333:1,
334:1, 337:14,
337:22, 337:23,
338:2, 338:16,
339:9, 341:19,
342:2, 342:3,
342:13, 342:21,
342:24, 343:5,
343:16, 343:18,
346:2, 347:14,
347:16, 349:23,
350:1, 350:3, 350:5,
353:10, 353:13,
354:12, 354:19,
355:9, 356:5
WASN'T [11] - 32:14,
45:18, 54:23, 84:19,
149:3, 162:14,
260:6, 281:20,
303:13, 309:3
WATCH [1] - 52:3
WATCHED [3] - 52:6,
52:13, 52:16
WATCHING [7] -
153:15, 166:24,
317:14, 318:2,
318:8, 318:12,
318:25
WATER [3] - 191:9,
192:11, 338:11
WAY [95] - 9:13, 10:4,
10:13, 11:21, 12:6,
12:21, 17:6, 24:17,
27:17, 35:12, 36:6,
45:15, 46:3, 47:11,
53:16, 60:19, 60:20,
60:23, 62:13, 63:14,
71:3, 74:16, 74:21,
76:11, 76:21, 78:9,
78:14, 78:20, 78:25,
79:8, 81:3, 99:18,
103:13, 108:25,
110:21, 112:1,
120:17, 120:21,
122:1, 131:10,
133:9, 134:3,
169:14, 178:1,
187:11, 189:6,
192:2, 193:17,
194:15, 194:16,
203:19, 212:10,
212:18, 215:21,
215:23, 216:5,
220:7, 220:17,
224:15, 227:22,
230:4, 237:18,
237:21, 238:7,
243:17, 245:8,
245:13, 248:6,

250:25, 251:19,
251:22, 254:12,
261:18, 268:5,
268:19, 269:10,
270:18, 270:23,
274:10, 291:22,
292:12, 292:19,
302:7, 311:13,
312:7, 317:7,
319:12, 336:11,
340:12, 348:24,
349:2, 349:10,
349:15
WAYS [11] - 36:8,
36:10, 71:11, 72:17,
74:17, 114:23,
151:9, 232:4,
239:24, 241:4,
347:18
WE [453] - 3:7, 3:23,
4:21, 5:4, 9:17, 10:6,
11:8, 18:25, 19:4,
20:10, 20:14, 21:25,
23:9, 28:9, 28:11,
28:21, 29:23, 31:3,
32:5, 36:11, 37:20,
38:25, 39:1, 40:8,
40:11, 40:12, 40:14,
40:15, 40:19, 40:22,
40:23, 41:4, 41:6,
41:19, 41:21, 41:22,
42:5, 42:23, 43:2,
43:6, 44:18, 46:20,
47:2, 47:23, 47:24,
48:17, 49:24, 50:2,
51:19, 52:8, 52:25,
55:10, 55:17, 62:19,
64:12, 67:3, 67:4,
67:16, 69:5, 71:24,
71:25, 73:3, 73:16,
74:10, 80:9, 82:25,
83:9, 83:19, 85:6,
85:17, 86:2, 86:14,
88:5, 88:8, 96:12,
96:13, 97:21, 98:1,
98:19, 98:22,
100:23, 104:25,
105:20, 105:21,
105:24, 107:19,
109:22, 111:1,
111:5, 111:8,
112:24, 114:11,
116:6, 116:16,
118:22, 119:1,
119:24, 120:4,
121:7, 121:15,
123:17, 123:18,
123:20, 123:24,
124:19, 124:20,
124:24, 127:2,
129:9, 130:7, 131:9,

131:13, 132:6,
132:11, 132:19,
133:1, 136:23,
136:25, 138:21,
139:10, 139:11,
140:11, 140:12,
140:17, 140:24,
141:20, 142:6,
142:15, 142:25,
144:12, 145:19,
146:5, 146:17,
146:22, 147:10,
148:11, 149:21,
150:4, 150:22,
152:2, 152:11,
152:14, 153:12,
153:14, 153:19,
155:25, 156:23,
157:5, 158:8, 160:3,
160:8, 160:14,
161:23, 162:20,
163:9, 164:3, 164:6,
164:10, 164:16,
164:19, 165:25,
166:7, 166:8,
166:21, 167:24,
173:12, 173:13,
173:19, 173:22,
174:1, 174:13,
176:3, 176:7,
176:11, 180:5,
181:16, 182:3,
182:2, 183:8,
183:10, 184:13,
185:13, 185:17,
185:18, 185:19,
185:21, 186:12,
186:13, 186:18,
187:22, 187:24,
189:14, 189:24,
190:15, 191:6,
193:10, 194:7,
195:9, 195:11,
195:12, 195:16,
195:21, 196:1,
196:11, 196:14,
196:24, 196:25,
197:6, 197:18,
199:4, 199:19,
199:20, 200:1,
200:2, 200:3,
200:15, 200:16,
200:19, 200:20,
200:21, 201:22,
201:23, 201:24,
202:17, 203:7,
203:9, 203:15,
203:16, 203:19,
205:16, 206:15,
207:15, 209:9,
210:1, 210:8, 210:9,

213:8, 213:21,
215:7, 216:9,
216:24, 217:6,
217:7, 217:8, 217:9,
217:10, 217:21,
219:20, 220:6,
220:13, 220:16,
220:17, 221:10,
222:14, 224:13,
226:12, 227:5,
227:15, 228:2,
228:3, 228:4,
228:13, 228:18,
228:20, 228:21,
229:2, 229:4, 229:5,
229:7, 230:2,
230:21, 231:4,
231:8, 233:12,
233:17, 233:21,
234:24, 236:17,
237:4, 237:5, 238:8,
238:11, 238:12,
239:3, 240:3, 240:4,
240:6, 240:7,
242:19, 242:24,
243:17, 243:23,
243:25, 244:17,
244:18, 244:19,
245:19, 245:21,
245:23, 250:5,
253:7, 253:8, 253:9,
253:12, 253:15,
254:10, 254:13,
254:14, 254:21,
254:24, 255:2,
255:13, 255:20,
256:1, 256:18,
257:9, 259:16,
259:25, 265:1,
270:19, 272:1,
272:14, 279:1,
280:6, 285:2, 285:4,
285:5, 285:10,
285:20, 286:19,
289:25, 292:14,
292:17, 292:18,
292:20, 292:22,
292:23, 292:24,
293:3, 293:5,
294:13, 295:8,
295:15, 295:20,
295:21, 295:25,
296:11, 296:14,
297:5, 298:9,
299:10, 299:11,
299:15, 299:16,
300:9, 300:10,
300:11, 300:14,
300:16, 301:1,
301:10, 302:23,
303:7, 305:21,

306:1, 306:6, 306:8, 306:9, 306:14, 307:11, 308:25, 309:15, 309:17, 310:9, 311:7, 311:10, 313:9, 314:9, 315:19, 316:17, 318:10, 319:25, 320:18, 320:25, 321:1, 321:7, 321:17, 322:6, 322:7, 322:9, 323:18, 326:19, 328:13, 328:15, 333:11, 334:9, 334:15, 335:10, 335:14, 335:17, 335:19, 336:19, 336:22, 337:2, 338:7, 338:11, 338:12, 338:14, 345:17, 345:21, 345:24, 348:18, 350:21, 351:2, 351:4, 351:7, 351:8, 351:13, 352:15, 353:2, 353:12, 353:21, 354:19, 355:9, 356:17, 356:21

WE'RE [3] - 99:12, 140:13, 299:3

WE'VE [5] - 69:13, 93:20, 115:25, 180:17, 190:6

WEB [2] - 115:13, 116:20

WEBSITE [14] - 89:5, 91:1, 93:17, 93:19, 94:15, 95:14, 98:16, 117:17, 117:20, 118:7, 118:10, 156:1, 311:2, 311:16

WEDDING [1] - 44:16

WEEK [7] - 44:17, 160:3, 254:21, 254:23, 256:1, 256:6, 287:25

WEEKS [5] - 44:15, 87:15, 156:15, 160:8, 165:3

WEIGHT [2] - 205:8, 205:10

WEIRD [1] - 248:4

WELCOME [1] - 3:13

WELL [108] - 5:2, 6:15, 6:19, 9:2, 10:25, 15:3, 15:9, 21:25, 24:3, 31:13, 31:17, 32:12, 33:1, 35:5,

50:23, 66:20, 71:11, 73:15, 74:23, 78:16, 79:7, 79:15, 80:20, 82:4, 82:16, 85:6, 90:17, 95:6, 98:4, 99:23, 104:20, 106:9, 107:11, 108:9, 109:2, 113:20, 116:10, 117:16, 122:15, 123:9, 124:1, 125:21, 134:2, 144:22, 148:8, 154:4, 162:12, 165:20, 167:11, 171:15, 173:7, 173:19, 175:17, 182:18, 185:16, 187:21, 192:17, 202:25, 213:15, 229:11, 229:19, 236:9, 236:22, 238:17, 241:1, 246:16, 247:4, 247:25, 248:24, 251:4, 252:13, 262:4, 266:4, 267:14, 268:1, 269:19, 282:22, 283:22, 285:22, 287:1, 289:6, 301:1, 302:3, 306:5, 308:6, 308:7, 309:18, 309:20, 310:24, 311:15, 317:24, 319:18, 321:7, 323:5, 323:13, 327:12, 330:4, 333:4, 334:12, 340:17, 340:20, 343:9, 344:5, 346:13, 350:17, 352:15, 353:19, 354:14

WENT [12] - 37:20, 40:17, 48:23, 87:19, 129:11, 180:16, 208:14, 210:3, 271:1, 291:8, 306:1, 309:15

WERE [197] - 5:18, 8:7, 12:15, 15:5, 17:21, 18:15, 22:4, 22:12, 24:12, 32:12, 34:12, 36:4, 37:11, 38:10, 38:18, 41:14, 41:21, 42:17, 42:18, 42:19, 44:20, 49:15, 52:20, 52:24, 53:3, 53:16, 53:17, 53:25, 54:1, 54:10, 54:23,

54:25, 55:4, 56:13, 56:17, 63:22, 63:24, 64:12, 65:24, 69:5, 74:10, 74:20, 76:10, 79:18, 79:21, 80:1, 83:2, 83:4, 83:20, 84:11, 84:22, 85:15, 86:13, 86:20, 87:18, 100:3, 100:5, 100:6, 101:3, 102:4, 103:7, 103:8, 103:10, 103:16, 104:15, 105:5, 105:24, 106:5, 111:7, 113:12, 113:15, 116:4, 116:6, 116:12, 117:5, 118:22, 119:5, 121:20, 122:7, 124:7, 130:4, 130:9, 130:20, 130:23, 132:11, 133:6, 134:19, 135:3, 136:10, 136:11, 136:14, 138:5, 139:11, 139:21, 140:25, 151:19, 151:23, 151:25, 158:4, 163:22, 165:16, 167:22, 167:24, 168:9, 169:25, 170:5, 172:16, 173:14, 175:8, 183:11, 185:18, 187:22, 188:1, 206:21, 211:8, 226:20, 230:7, 230:25, 231:9, 236:17, 236:24, 247:5, 250:23, 251:3, 259:16, 260:25, 261:20, 263:22, 266:3, 266:5, 266:11, 267:15, 268:2, 270:9, 282:9, 282:22, 283:6, 283:7, 287:8, 287:12, 288:8, 288:20, 289:19, 291:4, 292:14, 293:11, 295:19, 296:15, 296:16, 299:8, 299:11, 299:14, 299:15, 299:16, 299:17, 301:11, 302:23, 303:2, 303:5, 303:9, 303:21, 304:3, 304:9, 304:15, 305:20, 307:14,

308:3, 309:18, 313:9, 313:10, 315:22, 318:15, 318:16, 319:18, 319:23, 332:17, 335:11, 335:23, 337:20, 337:25, 338:9, 338:12, 341:4, 341:6, 341:21, 341:22, 343:18, 345:5, 346:5, 355:10

WEST [9] - 18:18, 19:5, 19:9, 19:14, 20:2, 20:12, 20:16, 21:18, 223:6

WHAT [402] - 3:19, 3:24, 6:4, 6:13, 6:22, 6:24, 7:21, 8:20, 9:17, 10:3, 11:14, 12:14, 14:14, 14:15, 16:5, 16:23, 16:25, 18:22, 19:1, 19:11, 19:12, 19:13, 19:14, 19:25, 20:1, 20:4, 20:7, 20:13, 20:14, 20:15, 20:21, 20:24, 21:18, 21:20, 24:5, 24:14, 24:16, 24:25, 27:22, 28:1, 28:10, 28:17, 30:14, 31:1, 31:22, 31:23, 32:7, 32:10, 33:3, 33:14, 34:14, 35:4, 35:15, 35:18, 35:19, 39:21, 40:1, 40:9, 41:5, 41:14, 41:18, 41:19, 42:1, 42:2, 44:16, 47:7, 50:20, 51:8, 51:9, 51:18, 51:21, 52:8, 52:12, 54:23, 54:24, 55:4, 56:13, 56:16, 57:24, 58:10, 59:3, 60:2, 60:7, 64:25, 66:2, 66:22, 70:13, 71:21, 72:4, 72:5, 73:25, 74:22, 75:3, 75:6, 75:9, 75:22, 76:13, 76:16, 77:7, 78:2, 78:3, 81:10, 81:18, 82:13, 84:20, 86:4, 87:5, 89:8, 91:25, 94:17, 95:14, 96:7, 98:4, 100:12, 100:24, 105:6, 106:23, 107:13, 109:8, 109:17, 109:19, 110:21, 112:6, 113:16, 114:18, 115:15, 116:20,

117:4, 117:16, 117:20, 118:20, 118:21, 119:5, 119:23, 121:2, 122:8, 122:21, 125:23, 127:17, 127:23, 128:19, 129:9, 129:18, 130:3, 130:21, 130:25, 131:1, 131:20, 133:24, 134:6, 134:14, 135:13, 136:25, 138:5, 142:8, 143:3, 143:7, 143:18, 151:17, 151:21, 152:6, 153:20, 156:10, 160:24, 163:2, 164:22, 165:13, 170:3, 170:4, 170:13, 170:24, 171:7, 171:10, 171:12, 171:25, 173:5, 175:2, 175:3, 175:7, 177:6, 177:20, 177:22, 178:15, 178:16, 178:18, 178:19, 179:2, 179:4, 179:8, 179:22, 180:17, 181:9, 185:12, 185:23, 186:24, 188:3, 188:16, 189:10, 190:10, 191:4, 191:6, 191:18, 192:5, 193:4, 193:5, 193:22, 195:18, 196:14, 197:4, 197:18, 198:18, 199:5, 199:12, 200:1, 200:19, 200:23, 201:10, 203:10, 203:12, 204:19, 204:21, 210:4, 210:14, 211:2, 211:6, 211:8, 211:21, 213:24, 214:10, 215:12, 215:14, 217:3, 217:8, 217:9, 217:21, 217:23, 218:15, 220:16, 225:14, 226:10, 226:14, 226:25, 228:11, 228:14, 230:8, 230:9, 231:16, 232:5, 232:24, 234:2, 234:20, 236:19,

238:5, 239:7,
239:10, 240:4,
240:7, 244:10,
245:3, 245:20,
245:21, 247:13,
249:12, 252:10,
252:12, 253:4,
253:5, 254:13,
255:6, 256:14,
256:16, 257:15,
257:19, 258:2,
260:6, 260:11,
261:9, 261:11,
261:16, 262:11,
263:3, 263:10,
263:12, 263:16,
264:7, 264:10,
265:6, 269:1, 269:5,
269:20, 271:4,
271:22, 274:19,
275:20, 276:3,
276:4, 276:11,
276:21, 277:1,
277:2, 277:6, 278:2,
278:4, 278:5, 278:7,
278:8, 278:9,
278:10, 278:12,
278:23, 278:24,
279:5, 279:14,
279:19, 279:20,
279:25, 280:2,
280:7, 280:9,
280:14, 280:17,
280:22, 289:7,
290:10, 290:22,
292:3, 293:22,
295:17, 299:7,
299:8, 299:9, 300:6,
300:16, 300:19,
300:23, 301:8,
301:18, 301:20,
307:1, 307:19,
311:19, 312:1,
312:3, 314:13,
314:20, 314:24,
315:2, 318:10,
319:22, 325:13,
325:14, 325:17,
325:18, 325:19,
325:22, 326:10,
329:21, 329:22,
329:23, 329:24,
330:7, 332:13,
333:9, 335:8,
336:11, 337:16,
338:8, 339:4,
343:17, 343:18,
344:8, 344:10,
344:22, 345:8,
345:21, 345:23,
347:10, 348:23,

349:1, 349:5, 352:6,
353:23, 355:4
WHAT'S [4] - 172:5,
228:19, 234:4,
279:21
WHATEVER [10] -
43:2, 50:19, 137:23,
143:20, 167:22,
178:17, 178:18,
204:20, 279:25,
304:22
WHEELED [1] -
191:11
WHEN [144] - 13:3,
17:11, 18:3, 19:12,
25:9, 31:21, 35:8,
38:17, 38:20, 39:2,
44:10, 44:19, 44:23,
47:18, 49:25, 52:19,
53:7, 53:15, 53:16,
58:17, 60:19, 63:22,
64:23, 67:23, 69:13,
71:15, 71:16, 75:16,
78:5, 78:22, 79:22,
79:23, 82:2, 82:22,
86:25, 89:1, 89:5,
89:6, 92:4, 92:6,
95:13, 100:24,
116:3, 116:6, 124:7,
126:9, 128:2, 135:5,
135:17, 135:18,
161:14, 164:22,
165:6, 168:6,
169:25, 170:5,
171:6, 175:3,
176:25, 180:5,
182:14, 185:17,
187:22, 187:24,
191:20, 194:14,
194:21, 202:5,
202:19, 205:8,
206:5, 207:8, 209:1,
212:5, 212:17,
213:10, 217:7,
219:20, 222:20,
223:13, 223:15,
223:18, 227:12,
229:3, 229:8,
230:19, 230:20,
231:5, 233:21,
233:23, 235:3,
242:2, 242:7,
242:11, 245:13,
245:15, 246:3,
246:5, 246:11,
248:11, 251:3,
252:4, 255:21,
261:9, 261:13,
261:17, 263:9,
267:9, 268:21,
268:22, 268:23,

268:24, 269:21,
278:9, 279:1, 282:9,
283:2, 283:11,
284:1, 284:20,
285:12, 286:9,
287:25, 290:7,
291:8, 292:23,
297:5, 298:4, 301:3,
301:7, 303:25,
305:18, 308:3,
310:15, 332:17,
339:9, 342:20,
343:6, 349:9, 351:7,
351:8, 351:9
WHENEVER [3] -
70:10, 70:15, 124:22
WHERE [82] - 5:19,
6:8, 8:16, 17:5,
17:10, 17:17, 19:2,
19:3, 19:4, 19:7,
20:5, 22:25, 25:24,
29:6, 29:7, 29:12,
34:8, 47:18, 64:7,
64:12, 65:3, 67:6,
67:11, 69:19, 74:19,
77:14, 77:19, 79:14,
79:23, 86:14, 105:7,
114:14, 115:15,
116:11, 131:23,
139:22, 144:9,
153:14, 154:7,
175:22, 188:23,
193:13, 201:9,
201:23, 206:21,
212:1, 212:13,
214:23, 215:19,
217:16, 219:22,
225:15, 227:23,
228:19, 230:2,
240:3, 240:9,
240:20, 241:4,
241:14, 241:15,
244:12, 244:25,
245:7, 248:3,
249:16, 259:4,
261:15, 263:16,
264:7, 265:9,
265:18, 266:1,
268:12, 272:15,
300:13, 301:22,
306:18, 328:15,
348:12, 352:9
WHEREAS [2] - 212:4,
241:13
WHEREVER [1] -
57:12
WHETHER [63] -
11:12, 13:20, 16:2,
18:6, 18:11, 21:7,
21:8, 22:4, 25:1,

25:6, 25:15, 33:24,
35:16, 53:25, 54:1,
54:12, 63:2, 64:15,
90:13, 90:21, 91:2,
91:5, 91:23, 95:17,
99:23, 99:24, 102:3,
107:1, 115:10,
116:14, 146:23,
158:3, 169:12,
169:13, 177:11,
193:6, 197:12,
204:12, 204:23,
220:11, 247:21,
251:12, 256:10,
266:4, 266:6,
266:16, 267:20,
286:24, 286:25,
287:1, 288:13,
295:13, 302:6,
317:3, 319:13,
321:9, 321:10,
334:20, 334:21,
336:2, 336:6,
348:21, 352:19
WHEY [1] - 204:23
WHICH [115] - 5:4, 5:8,
7:5, 7:22, 10:16,
17:8, 18:10, 21:22,
22:23, 23:8, 27:10,
28:12, 30:21, 31:11,
31:15, 32:3, 33:24,
40:18, 42:3, 43:17,
52:25, 54:12, 55:11,
57:22, 59:22, 63:16,
63:18, 70:7, 70:11,
74:19, 77:1, 77:16,
80:10, 83:14, 85:8,
85:25, 86:25, 87:22,
96:19, 103:8,
104:10, 111:2,
115:9, 119:18,
120:15, 121:24,
123:21, 127:9,
127:24, 129:10,
129:12, 129:22,
132:25, 135:12,
137:6, 141:1, 142:1,
143:13, 151:9,
151:15, 151:25,
153:3, 157:11,
162:1, 162:3, 166:7,
166:8, 166:9,
169:23, 184:2,
186:6, 186:16,
187:12, 193:13,
193:17, 197:19,
198:20, 204:16,
206:18, 208:3,
208:4, 209:17,
211:9, 212:12,
226:25, 228:9,

233:4, 244:7, 246:3,
248:16, 249:20,
251:5, 255:23,
259:23, 264:7,
266:12, 267:2,
267:16, 268:18,
270:17, 277:13,
291:4, 295:23,
297:20, 299:19,
302:11, 306:22,
310:12, 313:1,
313:4, 315:8, 315:9,
322:1, 348:10,
349:16
WHILE [13] - 50:9,
124:11, 178:9,
195:16, 196:9,
229:16, 241:20,
248:7, 252:24,
256:18, 257:10,
268:17, 292:14
WHISKED [1] - 104:4
WHISTLES [1] -
231:20
WHITE [4] - 18:19,
195:18, 283:22,
284:2
WHITEOUT [1] - 18:19
WHO [44] - 4:12, 47:3,
69:7, 69:8, 71:19,
113:9, 117:23,
118:1, 126:10,
126:22, 143:15,
144:17, 151:16,
152:18, 156:11,
170:9, 172:7,
174:23, 175:9,
185:18, 187:10,
199:15, 203:1,
220:6, 228:24,
230:22, 233:13,
233:14, 233:16,
241:21, 257:5,
281:5, 288:2,
288:16, 291:3,
293:22, 303:1,
305:16, 307:14,
321:1, 321:22,
326:13, 342:24
WHOEVER [1] -
234:13
WHOLE [16] - 33:6,
54:23, 71:5, 103:18,
127:11, 127:14,
136:16, 138:6,
138:18, 142:7,
150:14, 189:22,
198:12, 217:7,
292:25, 299:13
WHOM [1] - 265:15

WHOSE [4] - 91:24,
160:20, 175:9, 331:4
WHY [35] - 6:18,
10:23, 15:16, 21:12,
22:1, 24:1, 26:7,
32:25, 42:5, 51:19,
71:22, 74:6, 106:25,
119:8, 124:19,
125:14, 167:4,
169:11, 173:9,
187:20, 205:25,
214:16, 254:7,
256:18, 265:1,
265:2, 270:7,
289:19, 296:17,
299:14, 312:4,
330:8, 342:11,
346:18, 354:22
WIDE [3] - 126:3,
126:7, 205:2
WIDELY [1] - 146:24
WIDESPREAD [1] -
104:9
WIFE [1] - 44:17
WILD [3] - 229:9,
235:25, 252:17
WILL [152] - 4:24,
10:3, 10:6, 20:7,
21:6, 21:16, 30:12,
42:1, 42:14, 42:15,
42:24, 43:1, 43:3,
43:19, 43:21, 67:14,
70:2, 76:16, 87:23,
90:15, 95:22, 96:7,
109:9, 116:19,
118:1, 120:4,
124:20, 124:21,
125:5, 140:21,
143:6, 143:18,
146:16, 146:17,
149:25, 152:5,
152:22, 154:24,
155:19, 157:18,
159:14, 165:11,
165:25, 169:20,
170:18, 170:25,
173:19, 175:18,
175:22, 175:23,
182:16, 182:21,
184:24, 191:2,
193:10, 195:9,
195:21, 196:23,
197:9, 197:10,
198:17, 199:10,
199:11, 199:13,
200:3, 200:15,
200:16, 200:22,
204:11, 205:17,
208:1, 208:2,
208:12, 208:17,

209:2, 209:16,
211:17, 213:14,
213:15, 213:24,
214:18, 216:2,
218:4, 218:22,
222:5, 224:13,
231:11, 237:19,
237:20, 237:21,
240:4, 241:18,
242:19, 247:24,
248:7, 254:12,
255:1, 255:2,
255:22, 256:1,
257:9, 274:3, 274:6,
274:8, 274:9,
274:11, 274:13,
274:15, 274:18,
274:21, 274:23,
276:1, 276:17,
277:14, 279:3,
282:10, 285:20,
287:6, 287:20,
288:6, 290:25,
292:18, 296:7,
297:4, 306:24,
308:21, 312:6,
312:7, 322:22,
323:15, 328:8,
332:2, 332:20,
334:15, 334:17,
335:2, 335:3,
339:18, 342:9,
342:16, 351:7,
351:8, 351:9, 352:7,
353:2, 353:5,
354:17, 354:19,
355:4, 356:17,
356:21
WILLING [1] - 140:9
WINDOW [5] - 76:21,
233:17, 246:4,
246:5, 249:18
WINNING [1] - 328:4
WIPE [2] - 213:5,
236:7
WIRELESS [1] - 184:6
WISE [1] - 101:11
WISH [2] - 326:14,
350:12
WISHES [1] - 64:22
WITH [282] - 3:8, 4:4,
5:19, 6:2, 6:4, 6:7,
6:14, 6:16, 6:22,
6:23, 8:6, 8:20, 8:24,
10:8, 10:18, 12:2,
12:3, 12:8, 12:11,
17:12, 18:8, 23:16,
26:18, 32:15, 37:18,
37:20, 37:23, 38:7,
38:8, 41:4, 42:6,

42:12, 46:5, 46:13,
48:10, 49:10, 49:13,
49:20, 50:19, 51:24,
53:22, 54:11, 56:18,
57:20, 60:8, 62:21,
65:1, 68:15, 68:20,
74:21, 75:13, 75:19,
76:7, 77:9, 78:17,
80:17, 80:21, 82:9,
83:10, 83:16, 84:12,
85:2, 85:3, 85:5,
90:15, 91:20, 95:3,
95:5, 96:19, 101:2,
102:8, 103:4, 106:3,
106:4, 108:1,
108:15, 108:23,
108:25, 109:4,
109:5, 111:13,
113:6, 113:13,
114:5, 116:10,
117:5, 119:1,
124:11, 125:19,
127:2, 127:10,
128:24, 130:2,
130:19, 130:23,
136:15, 145:13,
148:6, 148:14,
149:9, 150:10,
150:17, 151:12,
151:22, 152:12,
153:10, 154:3,
156:23, 157:18,
158:12, 164:8,
166:25, 168:13,
172:14, 174:3,
174:24, 175:13,
175:19, 176:2,
176:10, 177:1,
177:14, 177:15,
177:25, 178:16,
179:23, 179:24,
181:25, 182:2,
182:17, 183:24,
185:6, 185:15,
186:23, 187:12,
187:13, 187:15,
187:17, 187:18,
189:18, 190:19,
191:16, 191:20,
191:22, 192:3,
192:10, 195:4,
199:9, 201:1,
203:18, 206:10,
206:24, 208:4,
211:2, 213:9,
217:23, 218:20,
218:22, 220:4,
221:8, 224:11,
224:16, 225:10,
226:16, 227:6,
230:3, 232:10,

234:11, 234:17,
235:5, 235:8,
235:10, 236:1,
236:3, 236:24,
236:25, 237:7,
237:16, 238:3,
238:24, 239:12,
240:1, 241:24,
243:20, 247:1,
247:15, 251:13,
252:20, 252:25,
253:13, 253:15,
254:4, 258:6, 260:4,
260:15, 260:23,
261:19, 261:22,
263:4, 263:10,
263:17, 267:14,
270:4, 271:14,
272:1, 272:6,
272:11, 272:15,
272:17, 272:20,
273:5, 273:8,
273:10, 273:11,
273:13, 276:9,
276:22, 277:1,
277:3, 277:7,
277:13, 278:12,
279:2, 279:16,
279:22, 281:10,
284:25, 286:14,
286:25, 287:1,
288:8, 288:23,
293:15, 294:2,
298:13, 298:22,
298:23, 298:24,
298:25, 303:2,
303:5, 313:20,
315:8, 315:15,
317:20, 318:24,
319:25, 321:21,
322:24, 323:2,
323:6, 324:19,
326:4, 326:7, 327:5,
327:17, 329:4,
329:15, 331:12,
337:13, 340:7,
340:15, 340:19,
341:3, 341:22,
343:9, 343:21,
345:7, 345:22,
346:3, 350:2,
353:16, 353:18,
355:4, 356:2, 356:21
WITHDRAW [2] -
149:25, 287:6
WITHDRAWN [7] -
45:2, 173:8, 282:22,
285:23, 333:4,
344:5, 344:6
WITHIN [14] - 8:11,
36:10, 143:1,

166:18, 292:20,
293:2, 301:11,
301:24, 310:24,
311:8, 314:1, 315:4,
348:19
WITHOUT [10] - 7:24,
8:1, 12:2, 71:3,
104:5, 107:9, 123:9,
148:12, 325:17,
325:18
WITNESS [219] - 3:10,
3:11, 3:14, 7:14,
7:16, 7:19, 8:1,
16:16, 23:11, 27:15,
28:20, 30:19, 31:5,
39:17, 45:23, 46:18,
47:8, 49:24, 51:24,
55:7, 58:7, 63:6,
63:24, 64:1, 66:20,
70:2, 91:4, 91:8,
91:18, 91:21, 92:2,
92:6, 92:9, 99:6,
100:4, 100:9,
100:19, 102:16,
107:3, 107:8,
107:12, 107:17,
107:24, 110:24,
111:22, 112:19,
123:3, 124:8,
124:11, 124:15,
124:25, 125:4,
125:25, 126:3,
126:6, 126:8,
126:13, 126:17,
126:20, 126:24,
128:21, 129:2,
129:5, 135:24,
136:2, 136:4,
145:23, 148:2,
154:13, 159:8,
159:11, 161:13,
161:19, 165:10,
165:19, 167:4,
171:2, 171:5, 171:9,
171:14, 171:18,
172:3, 173:1,
176:12, 176:15,
178:10, 178:22,
178:23, 179:1,
185:24, 191:3,
192:7, 192:22,
193:1, 194:9,
194:19, 195:17,
195:21, 195:23,
199:17, 199:19,
199:24, 200:1,
200:9, 200:19,
201:17, 202:16,
203:3, 203:7,
203:23, 204:7,
204:10, 204:11,

205:1, 205:3,
205:23, 207:1,
207:5, 207:12,
209:7, 209:13,
210:11, 213:19,
213:23, 215:10,
215:17, 216:3,
216:5, 216:23,
218:3, 218:4,
218:13, 218:16,
218:22, 219:16,
220:22, 221:2,
221:6, 225:20,
241:23, 242:4,
242:6, 242:12,
242:18, 242:20,
243:2, 248:13,
248:17, 252:8,
255:3, 255:16,
260:6, 260:11,
261:17, 268:6,
269:18, 269:21,
270:5, 270:8,
272:23, 276:14,
281:20, 282:17,
282:21, 285:19,
287:5, 287:24,
288:7, 291:1, 292:5,
292:9, 296:3, 296:4,
296:18, 296:20,
308:24, 311:22,
314:8, 314:17,
315:18, 320:5,
320:9, 320:10,
320:21, 320:24,
323:21, 323:24,
330:19, 330:22,
330:25, 331:18,
332:12, 333:14,
334:8, 335:24,
336:5, 336:9,
336:14, 339:21,
339:23, 340:1,
340:4, 340:14,
340:22, 341:1,
343:16, 344:19,
344:24, 345:17,
346:18, 350:9,
350:13, 350:15,
350:24, 351:6,
351:11, 351:12,
352:2, 358:2
**WITNESSES** [12] -
174:1, 174:22,
186:19, 221:10,
255:24, 320:12,
320:13, 321:13,
323:7, 352:4,
352:20, 355:10
**WITNESSING** [1] -
33:1

**WIYGUL** [187] - 2:6,
5:1, 16:18, 16:19,
23:7, 27:12, 40:7,
42:6, 42:13, 43:4,
43:5, 45:6, 45:21,
46:8, 46:16, 47:5,
48:9, 48:13, 49:18,
50:2, 50:5, 50:6,
51:13, 52:2, 55:9,
55:19, 55:20, 58:5,
58:9, 59:11, 59:12,
61:11, 61:13, 63:8,
64:5, 67:2, 74:8,
74:9, 86:5, 86:6,
86:23, 87:7, 87:10,
87:11, 90:2, 90:4,
90:7, 90:9, 91:14,
92:11, 92:12, 95:20,
95:21, 99:5, 99:8,
100:21, 102:19,
105:2, 107:25,
110:25, 111:24,
112:20, 123:8,
124:16, 124:19,
125:1, 125:9,
125:10, 125:11,
127:1, 129:8,
134:25, 135:1,
136:6, 137:5, 137:9,
137:10, 142:2,
142:18, 142:21,
143:10, 143:14,
143:23, 148:3,
149:25, 150:3,
150:21, 154:11,
154:19, 155:4,
155:10, 155:14,
155:20, 155:21,
155:24, 157:9,
158:7, 159:12,
159:14, 159:22,
161:21, 162:7,
165:11, 165:14,
165:20, 166:2,
166:4, 167:5, 167:9,
167:12, 169:19,
170:16, 172:1,
172:24, 173:18,
174:12, 174:13,
175:20, 176:3,
176:6, 176:9,
176:19, 178:21,
179:17, 183:13,
183:14, 183:15,
185:5, 186:7,
190:19, 200:6,
203:2, 203:5,
206:24, 207:2,
210:8, 213:20,
215:15, 216:20,
217:25, 219:10,

221:8, 221:9,
221:19, 221:23,
221:25, 226:1,
226:22, 236:14,
236:15, 243:3,
248:18, 252:9,
254:17, 260:8,
287:3, 287:16,
288:5, 290:24,
294:8, 294:12,
295:22, 296:17,
296:25, 304:18,
308:20, 311:21,
312:2, 314:6,
314:15, 315:16,
316:21, 317:1,
319:5, 351:20,
353:15, 353:21,
353:25, 354:4,
354:11, 354:18,
355:20, 355:23,
356:9, 358:5, 358:7,
358:10
**WOMAN** [1] - 142:9
**WON'T** [7] - 120:25,
143:7, 218:20,
259:8, 292:17,
295:2, 335:1
**WORD** [13] - 58:3,
99:3, 102:13,
106:22, 120:5,
127:11, 177:19,
254:1, 289:20,
290:4, 290:6, 290:9,
290:14
**WORDED** [1] - 134:16
**WORDS** [6] - 108:21,
130:19, 130:23,
135:3, 320:16,
355:12
**WORK** [30] - 9:15,
10:5, 36:7, 36:10,
39:8, 42:6, 42:12,
82:1, 85:1, 85:2,
85:5, 114:21,
117:12, 151:8,
151:10, 177:15,
179:23, 183:19,
184:8, 224:15,
262:11, 262:12,
262:18, 274:10,
332:18, 347:15,
347:17, 347:19,
356:21
**WORKED** [6] - 42:24,
46:3, 124:11,
180:24, 183:21,
184:2
**WORKER** [21] -
191:18, 195:24,

196:4, 200:10,
201:6, 202:21,
203:24, 204:4,
204:19, 204:23,
205:24, 206:21,
206:22, 214:8,
214:11, 215:6,
217:21, 270:24,
279:2, 292:24
**WORKER'S** [1] -
194:10
**WORKERS** [9] -
122:9, 172:4,
199:16, 199:17,
199:20, 199:21,
214:21, 242:13,
247:25
**WORKING** [16] - 10:4,
16:20, 26:21, 26:23,
26:25, 27:2, 27:4,
27:9, 83:10, 173:14,
180:3, 184:24,
195:14, 216:8,
225:13, 337:25
**WORKS** [18] - 11:20,
62:4, 75:1, 88:25,
175:1, 175:2, 216:6,
232:8, 248:6, 256:3,
263:12, 270:5,
270:6, 271:19,
273:10, 276:9,
342:22, 346:20
**WORLD** [2] - 19:10,
183:24
**WORSE** [1] - 171:5
**WOULD** [321] - 3:5,
4:21, 6:13, 6:15,
14:3, 14:25, 15:24,
16:5, 18:10, 19:2,
21:13, 25:19, 28:13,
37:15, 37:17, 40:21,
41:14, 41:20, 43:9,
45:3, 45:10, 45:13,
47:18, 50:16, 56:14,
57:19, 64:2, 66:8,
70:19, 70:21, 70:23,
70:24, 71:8, 71:9,
72:3, 72:11, 73:14,
73:21, 74:3, 74:17,
74:19, 76:10, 77:4,
79:5, 79:6, 79:7,
79:19, 80:6, 82:2,
82:12, 82:14, 83:3,
83:4, 87:15, 90:8,
91:1, 96:4, 101:2,
104:11, 110:18,
116:10, 116:11,
116:14, 116:21,
122:11, 122:13,
122:21, 123:1,

123:4, 123:6, 125:1,
125:3, 125:19,
128:8, 128:10,
129:6, 130:2, 134:2,
143:2, 145:23,
154:16, 154:22,
161:1, 165:3,
169:15, 169:17,
171:14, 173:13,
173:22, 174:17,
175:7, 175:10,
175:17, 176:11,
178:12, 178:16,
178:19, 178:20,
179:3, 179:5,
181:15, 182:23,
183:1, 185:2,
186:20, 186:21,
188:8, 188:9,
188:10, 189:3,
190:20, 190:24,
191:12, 191:14,
191:18, 191:22,
191:24, 192:18,
194:1, 195:7, 195:8,
195:12, 196:4,
197:7, 200:1,
201:10, 201:11,
201:12, 201:13,
201:14, 202:3,
202:8, 202:9,
202:14, 202:19,
202:21, 203:11,
203:15, 203:16,
204:4, 204:5, 204:7,
204:9, 204:17,
204:18, 204:19,
206:13, 206:22,
207:9, 207:21,
208:7, 208:15,
209:25, 212:5,
212:14, 214:9,
214:22, 215:9,
217:14, 217:15,
218:18, 219:12,
224:4, 225:5,
229:15, 229:16,
229:17, 229:19,
229:22, 229:24,
229:25, 230:7,
231:10, 231:12,
231:14, 231:17,
231:19, 231:20,
231:22, 232:1,
232:6, 232:11,
232:25, 233:4,
233:25, 234:6,
234:13, 234:14,
234:16, 235:13,
235:18, 236:6,
236:7, 237:1,

237:12, 237:14, 237:25, 238:4, 241:8, 243:4, 245:16, 245:19, 245:25, 246:1, 246:14, 246:19, 247:7, 247:9, 247:10, 247:22, 248:22, 249:24, 251:6, 251:8, 251:9, 251:12, 251:23, 252:5, 254:19, 255:6, 256:14, 260:18, 262:9, 265:3, 265:4, 266:18, 267:20, 268:4, 270:8, 270:19, 270:24, 271:4, 271:18, 272:4, 272:23, 277:9, 279:18, 280:10, 280:13, 284:8, 284:9, 285:17, 288:4, 290:23, 292:15, 293:12, 294:1, 294:3, 296:8, 300:15, 302:7, 302:11, 311:2, 312:17, 320:17, 321:7, 321:18, 321:22, 322:7, 322:20, 323:6, 324:4, 328:7, 330:25, 331:6, 331:15, 332:8, 335:5, 335:16, 335:17, 335:19, 336:11, 336:12, 340:7, 340:11, 340:13, 340:16, 340:25, 342:7, 343:9, 345:12, 345:17, 345:19, 345:20, 345:21, 345:22, 345:23, 345:24, 346:4, 346:23, 346:24, 346:25, 347:1, 347:6, 348:1, 348:21, 348:24, 349:2, 352:12, 353:12, 353:16, 353:20, 353:22, 354:6, 354:22, 355:1, 355:2

WOULDN'T [7] - 17:4, 17:17, 18:16, 122:15, 206:3, 352:20

WRITE [8] - 45:3,

126:9, 134:2, 210:5, 210:7, 210:13, 211:10, 211:12

WRITE-IN [3] - 210:7, 210:13, 211:10

WRITE-INS [1] - 211:12

WRITER [1] - 146:17

WRITES [2] - 133:4, 284:23

WRITING [6] - 123:25, 125:16, 130:15, 283:15, 284:2, 354:23

WRITTEN [8] - 126:15, 175:15, 197:15, 263:4, 263:11, 303:17, 332:23, 349:4

WRONG [8] - 12:5, 13:9, 19:17, 27:23, 54:6, 205:19, 259:8, 268:5

WROTE [18] - 33:23, 106:11, 106:19, 106:21, 106:23, 107:5, 107:7, 107:9, 107:13, 107:22, 108:2, 115:8, 117:4, 130:3, 306:25, 329:24, 333:5, 347:5

WU [1] - 2:12

WU-KUNG [1] - 2:12

## X

XL [226] - 5:25, 6:12, 6:16, 6:20, 8:15, 9:18, 11:14, 12:21, 13:21, 14:6, 16:23, 23:23, 24:2, 24:17, 26:6, 26:11, 26:21, 27:17, 28:15, 28:22, 29:16, 35:23, 36:1, 36:3, 36:17, 41:4, 44:2, 44:6, 47:12, 47:21, 47:25, 49:6, 50:13, 50:18, 51:4, 51:16, 51:20, 52:5, 52:9, 53:1, 53:21, 57:4, 57:24, 58:12, 58:24, 59:1, 59:18, 59:19, 60:5, 60:20, 60:22, 62:8, 62:23, 62:24, 63:10, 64:12, 64:18, 65:25, 66:5, 66:14, 67:6, 67:11, 67:15, 68:9, 71:9, 74:2, 75:17, 80:10, 80:11, 82:9, 93:3,

94:25, 96:23, 97:21, 98:1, 98:22, 99:12, 100:23, 101:22, 102:2, 102:21, 103:5, 103:7, 103:23, 104:12, 104:15, 104:18, 104:25, 105:6, 116:5, 116:6, 116:12, 116:15, 123:11, 123:12, 127:9, 127:15, 128:1, 128:4, 130:5, 130:9, 130:17, 132:8, 132:12, 132:17, 132:22, 139:11, 149:17, 150:7, 152:15, 153:22, 154:5, 157:21, 159:1, 162:9, 162:17, 163:4, 163:11, 163:18, 164:8, 166:16, 166:17, 168:13, 168:16, 169:2, 169:9, 180:25, 181:3, 185:7, 186:19, 186:21, 187:18, 188:16, 188:18, 189:3, 189:4, 189:8, 189:15, 190:8, 190:10, 190:12, 190:15, 190:18, 191:3, 221:13, 222:2, 222:12, 222:15, 222:24, 223:2, 224:4, 224:9, 224:16, 224:19, 225:4, 225:8, 225:10, 225:24, 226:4, 238:1, 240:2, 241:8, 243:10, 243:12, 243:14, 243:19, 249:4, 249:8, 249:10, 249:12, 251:1, 253:15, 253:21, 253:25, 254:2, 254:8, 259:18, 259:22, 260:16, 260:23, 263:23, 266:8, 267:3, 267:17, 270:17, 272:6, 275:2, 277:18, 286:3, 288:23, 293:12, 294:17, 295:5, 295:9, 297:12, 297:20, 301:12, 302:8, 302:12,

314:4, 314:9, 314:21, 314:24, 315:6, 315:14, 315:19, 317:10, 317:20, 318:6, 318:24, 319:13, 326:5, 329:18, 331:13, 331:23, 332:7, 334:2, 341:3, 342:15, 343:12, 344:4, 345:2

XL'S [2] - 9:19, 172:13

## Y

YEAH [37] - 85:14, 177:23, 181:12, 183:21, 186:11, 189:11, 192:7, 207:5, 221:2, 224:1, 225:20, 226:7, 228:8, 232:6, 233:9, 237:14, 240:3, 242:12, 246:7, 247:3, 247:9, 247:24, 259:10, 263:7, 265:16, 274:8, 274:25, 276:3, 280:1, 280:21, 281:20, 286:16, 288:7, 290:12, 291:1, 347:21

YEAR [12] - 13:8, 18:11, 42:18, 168:21, 168:25, 169:7, 169:15, 208:25, 337:19, 337:20, 341:13, 341:19

YEARS [11] - 7:11, 7:21, 11:10, 16:3, 55:13, 107:13, 177:2, 185:1, 187:23, 267:11

YELLED [1] - 254:12

YELLOW [1] - 201:8

YES [622] - 4:8, 4:19, 5:10, 5:17, 5:21, 6:3, 7:15, 8:23, 10:9, 11:22, 13:14, 13:19, 14:13, 15:4, 15:7, 15:10, 22:7, 22:8, 23:6, 23:11, 23:15, 23:21, 23:22, 24:24, 28:18, 30:1, 30:3, 30:7, 30:13, 30:18, 30:19, 30:24, 32:9, 34:1, 34:2, 34:24, 36:9, 36:24, 37:5, 37:10, 37:13, 38:1,

38:2, 38:5, 39:3, 39:4, 39:23, 39:25, 42:22, 44:11, 44:12, 44:15, 44:18, 48:1, 48:25, 49:3, 49:18, 50:11, 50:17, 50:22, 51:15, 51:24, 52:14, 52:22, 53:2, 53:23, 54:4, 54:22, 55:16, 55:19, 56:3, 56:11, 56:16, 57:2, 57:5, 57:10, 57:14, 57:23, 58:22, 59:6, 59:8, 59:25, 60:11, 60:13, 60:18, 60:24, 60:25, 61:4, 61:7, 61:17, 62:4, 62:7, 63:20, 64:1, 66:2, 66:3, 66:7, 66:12, 67:17, 67:20, 67:25, 68:3, 68:18, 70:8, 70:18, 72:15, 73:13, 74:13, 74:15, 74:25, 75:1, 75:3, 75:5, 75:15, 75:21, 76:4, 76:9, 76:18, 76:25, 77:3, 77:8, 77:11, 78:4, 78:22, 79:1, 79:10, 80:4, 81:2, 81:16, 81:22, 82:6, 83:8, 83:23, 83:25, 84:3, 84:9, 85:18, 85:19, 85:20, 86:2, 86:19, 87:7, 87:10, 88:1, 88:13, 88:21, 89:13, 89:20, 90:2, 90:7, 91:21, 92:15, 92:18, 93:13, 93:18, 94:4, 94:7, 94:16, 95:20, 96:1, 96:3, 96:5, 96:11, 96:15, 96:18, 96:21, 96:24, 97:5, 97:8, 97:10, 97:17, 97:20, 97:25, 98:4, 98:9, 98:12, 98:15, 99:11, 99:13, 101:17, 101:20, 102:6, 102:22, 102:24, 103:3, 103:19, 104:14, 105:15, 105:22, 106:13, 106:16, 107:2, 107:3, 107:17, 108:18, 108:22, 110:2, 110:6, 110:9, 110:12, 111:4, 111:16, 112:8, 112:12, 112:19, 113:4, 113:8, 113:11, 114:2,

114:13, 114:20,
115:2, 115:12,
115:14, 115:17,
117:6, 117:11,
117:15, 117:19,
118:6, 118:9,
118:15, 119:3,
119:10, 119:16,
119:22, 120:8,
120:12, 121:16,
122:18, 122:23,
123:3, 123:13,
123:15, 123:23,
124:8, 125:17,
126:6, 126:24,
127:13, 127:22,
128:5, 129:18,
129:25, 130:12,
131:17, 132:1,
132:14, 132:18,
132:24, 133:4,
133:13, 133:15,
133:18, 133:20,
133:25, 134:9,
136:23, 137:9,
137:15, 138:13,
138:17, 139:1,
139:9, 139:16,
140:23, 141:5,
142:11, 144:1,
144:4, 144:7,
146:12, 146:19,
146:21, 147:1,
147:8, 147:9,
147:14, 147:20,
148:16, 149:4,
149:7, 149:10,
149:15, 150:8,
150:12, 150:24,
151:2, 151:5, 151:7,
151:14, 151:18,
152:10, 152:16,
152:20, 153:2,
153:5, 153:11,
153:18, 153:25,
154:14, 155:17,
156:7, 156:17,
156:22, 157:3,
157:17, 157:23,
158:11, 158:14,
158:18, 158:24,
159:2, 159:10,
159:25, 160:2,
160:5, 160:7,
160:10, 160:18,
160:25, 161:19,
162:6, 162:11,
162:23, 163:1,
163:5, 163:8,
163:16, 163:21,
163:24, 164:5,

164:13, 165:10,
168:12, 168:14,
168:15, 168:23,
171:2, 171:6,
172:19, 178:21,
181:12, 181:18,
181:20, 182:1,
183:1, 183:17,
185:11, 187:17,
189:5, 190:1, 190:9,
192:22, 193:1,
194:19, 195:21,
195:23, 199:17,
199:24, 207:1,
209:13, 210:11,
210:14, 214:1,
214:10, 215:10,
216:3, 216:23,
218:5, 218:13,
219:9, 220:22,
222:3, 222:19,
222:22, 223:1,
223:9, 223:12,
224:7, 224:11,
224:24, 227:5,
229:21, 229:23,
230:21, 231:17,
233:3, 234:9, 235:9,
235:12, 235:16,
235:19, 236:11,
236:13, 236:14,
236:20, 237:6,
237:11, 237:25,
238:23, 239:23,
241:14, 242:23,
243:8, 243:22,
246:25, 248:17,
249:2, 249:22,
251:7, 251:11,
251:24, 252:8,
252:23, 253:3,
253:22, 254:6,
255:4, 255:19,
257:8, 257:18,
257:21, 257:24,
258:2, 258:3, 258:8,
258:12, 258:16,
259:1, 259:3, 259:5,
259:20, 260:21,
260:25, 262:6,
262:9, 262:24,
263:1, 263:14,
263:25, 264:3,
264:6, 264:17,
264:19, 266:10,
267:13, 267:22,
268:6, 268:25,
269:8, 270:22,
271:2, 271:6,
271:13, 272:4,
273:7, 273:9,

274:12, 274:17,
274:20, 275:5,
275:9, 275:12,
275:15, 275:18,
275:22, 275:25,
276:5, 277:21,
277:25, 279:13,
279:15, 280:12,
280:16, 282:12,
283:5, 283:14,
284:3, 284:17,
284:25, 285:14,
286:1, 286:4, 286:5,
286:8, 288:25,
289:4, 289:12,
289:22, 289:25,
290:3, 292:17,
293:4, 293:8,
293:10, 294:15,
294:24, 295:6,
295:11, 296:20,
297:2, 297:9,
297:14, 297:23,
298:16, 298:21,
298:23, 299:22,
299:24, 300:2,
300:5, 302:9, 303:7,
303:12, 303:20,
305:2, 305:6,
305:25, 306:19,
307:1, 307:6, 307:8,
307:12, 307:20,
307:22, 307:23,
307:24, 307:25,
308:13, 308:24,
309:16, 309:17,
310:14, 310:22,
311:6, 311:9,
311:11, 311:12,
311:20, 312:25,
313:2, 313:21,
313:25, 314:4,
315:23, 315:24,
317:5, 317:12,
317:24, 318:17,
318:21, 321:12,
323:24, 324:11,
324:14, 324:18,
324:21, 325:5,
325:6, 325:11,
326:12, 326:16,
326:20, 326:24,
327:16, 327:19,
327:22, 327:25,
328:6, 328:23,
329:2, 329:5,
329:17, 332:25,
333:3, 333:14,
333:18, 333:19,
333:24, 334:3,
334:19, 334:24,

335:24, 336:14,
336:19, 336:25,
337:5, 339:3,
339:21, 339:23,
340:10, 340:22,
341:8, 341:12,
341:15, 341:20,
341:24, 343:23,
344:3, 344:10,
344:13, 344:19,
344:24, 345:3,
345:4, 347:9,
347:17, 348:9,
349:22, 349:25,
350:25, 355:7,
355:15, 355:22
YESTERDAY [17] -
5:18, 37:20, 38:20,
39:1, 40:2, 91:15,
219:1, 232:5, 297:5,
300:11, 306:5,
306:6, 309:16,
310:2, 311:7,
318:16, 353:11
YET [8] - 63:1, 94:12,
128:22, 196:3,
204:1, 207:4, 235:6,
330:19
YORK [8] - 1:15,
145:3, 183:4,
202:15, 202:16,
325:25, 342:21,
357:1
YORKER [1] - 357:2
YOU [1478] - 3:14,
3:23, 4:6, 4:12, 4:16,
4:17, 5:7, 5:11, 5:18,
6:1, 6:4, 6:13, 6:18,
7:8, 7:9, 8:3, 8:5,
9:1, 10:8, 10:13,
10:15, 10:23, 11:14,
12:17, 12:20, 12:25,
13:3, 13:10, 13:11,
13:15, 13:20, 14:5,
14:7, 14:25, 15:14,
16:1, 16:17, 16:18,
16:22, 17:2, 17:3,
17:12, 17:17, 17:25,
18:11, 18:16, 18:17,
19:6, 19:22, 19:25,
20:7, 21:4, 21:16,
22:1, 22:4, 22:5,
22:20, 23:2, 23:4,
23:13, 23:20, 23:23,
24:1, 25:10, 28:3,
28:9, 28:12, 28:17,
29:8, 29:13, 29:21,
29:25, 30:4, 30:6,
30:8, 30:14, 30:18,
30:21, 30:22, 31:1,

31:2, 31:11, 31:21,
31:22, 31:25, 32:2,
32:3, 32:7, 32:10,
32:11, 33:8, 33:10,
33:14, 33:18, 33:22,
33:25, 34:12, 34:17,
34:20, 34:25, 35:14,
35:15, 35:23, 36:15,
36:22, 37:2, 37:6,
37:8, 37:11, 37:16,
37:22, 38:3, 38:5,
38:9, 38:10, 38:17,
38:21, 39:2, 39:6,
39:10, 39:19, 39:21,
40:18, 41:14, 41:15,
42:2, 42:3, 42:5,
42:12, 42:13, 42:14,
42:16, 43:17, 43:19,
44:2, 44:6, 44:10,
44:11, 44:16, 44:19,
44:20, 46:13, 46:24,
46:25, 47:3, 47:11,
47:15, 47:18, 47:20,
48:10, 48:18, 48:19,
48:23, 49:1, 49:10,
49:13, 49:15, 49:23,
50:8, 50:16, 50:19,
51:2, 51:10, 52:1,
52:3, 52:6, 52:13,
52:16, 52:19, 52:20,
52:24, 53:3, 53:7,
53:8, 53:11, 53:12,
53:16, 53:17, 53:20,
53:22, 53:24, 54:2,
54:7, 54:12, 54:15,
54:19, 54:20, 55:5,
55:14, 55:21, 56:2,
56:4, 56:5, 56:10,
56:19, 56:22, 58:17,
58:23, 59:9, 59:15,
59:20, 60:9, 60:12,
60:14, 61:7, 62:21,
63:22, 63:25, 64:2,
64:6, 64:25, 65:5,
65:13, 65:20, 65:22,
65:23, 65:25, 66:2,
66:4, 66:8, 66:13,
66:17, 66:19, 67:4,
67:6, 67:8, 67:9,
67:11, 68:8, 68:20,
68:23, 69:14, 70:10,
70:15, 71:23, 72:3,
72:8, 72:9, 72:10,
72:19, 72:21, 72:22,
72:25, 73:2, 73:3,
73:17, 73:19, 73:25,
74:6, 74:8, 74:14,
74:16, 75:7, 75:8,
75:12, 75:16, 75:18,
75:21, 76:6, 76:14,
76:16, 76:19, 76:24,

77:4, 77:7, 77:9,
77:12, 77:13, 77:19,
79:2, 79:23, 79:24,
80:11, 80:16, 80:19,
80:22, 81:8, 82:2,
82:7, 82:8, 82:14,
82:18, 82:21, 83:2,
83:4, 83:6, 83:9,
83:13, 83:16, 84:6,
84:13, 84:21, 85:1,
85:2, 85:12, 85:15,
85:21, 85:22, 85:23,
85:25, 86:9, 86:12,
86:13, 86:20, 86:24,
86:25, 87:1, 87:6,
87:12, 87:13, 87:16,
87:18, 87:21, 88:2,
88:14, 88:19, 89:1,
89:4, 89:5, 89:9,
89:21, 89:23, 90:3,
90:7, 90:10, 90:15,
90:16, 90:19, 90:23,
90:25, 91:1, 91:2,
91:6, 91:10, 91:12,
91:16, 91:19, 91:22,
91:23, 91:24, 91:25,
92:6, 93:6, 93:14,
93:16, 93:19, 93:21,
93:25, 94:12, 94:14,
94:21, 95:2, 95:9,
95:13, 95:15, 95:23,
96:6, 96:13, 96:22,
97:3, 97:7, 97:16,
98:4, 98:9, 98:16,
98:20, 98:22, 98:23,
99:2, 99:5, 99:9,
99:16, 99:18, 99:22,
100:3, 100:5, 100:6,
100:10, 100:12,
100:13, 100:14,
100:15, 100:16,
100:17, 100:18,
100:22, 101:2,
101:10, 101:18,
101:24, 102:3,
102:7, 102:8,
102:14, 102:20,
102:23, 102:25,
103:4, 103:5, 103:6,
103:12, 103:13,
103:16, 103:20,
103:24, 104:1,
104:14, 104:15,
104:18, 104:21,
105:7, 105:8,
105:12, 105:17,
105:23, 106:2,
106:5, 106:6, 106:7,
106:9, 106:12,
106:15, 106:19,
106:23, 106:25,

107:1, 107:7,
107:14, 107:15,
107:24, 108:2,
108:5, 108:10,
108:17, 109:2,
109:5, 109:17,
111:3, 111:5, 111:6,
111:11, 111:25,
112:2, 112:3, 112:6,
112:22, 113:5,
113:9, 113:12,
113:18, 113:21,
113:24, 114:1,
114:4, 114:5, 114:9,
114:10, 114:11,
114:14, 114:15,
114:18, 114:21,
115:12, 115:15,
116:3, 116:4,
116:10, 116:11,
116:12, 116:17,
116:19, 116:20,
117:4, 117:5, 117:7,
117:10, 117:12,
117:14, 118:1,
118:10, 118:13,
118:16, 118:22,
119:5, 119:8,
119:13, 119:14,
119:15, 119:16,
119:21, 120:6,
120:15, 120:23,
121:17, 121:23,
121:25, 122:5,
122:7, 122:8,
122:11, 122:15,
122:16, 122:20,
122:25, 123:1,
123:5, 123:6,
123:10, 124:1,
124:7, 124:9,
124:13, 124:17,
124:22, 125:5,
125:10, 125:14,
126:1, 126:8,
126:18, 127:4,
128:2, 128:6,
128:10, 128:13,
128:18, 128:19,
128:22, 128:23,
128:24, 128:25,
129:1, 129:3,
129:22, 130:1,
130:3, 130:4,
130:13, 130:17,
130:18, 130:22,
131:6, 131:19,
132:6, 132:20,
133:6, 133:9,
133:11, 133:14,
133:16, 133:19,

133:21, 133:25,
134:4, 134:7,
134:10, 134:12,
135:6, 135:10,
135:15, 136:3,
136:9, 136:14,
136:20, 137:16,
137:17, 137:23,
138:5, 138:9,
138:23, 139:15,
139:17, 140:3,
140:12, 140:15,
140:16, 140:17,
140:18, 141:7,
141:8, 141:12,
141:15, 143:24,
143:25, 144:8,
144:14, 144:17,
145:3, 145:15,
146:7, 146:14,
146:15, 146:20,
146:25, 147:4,
147:19, 148:2,
148:10, 148:21,
148:25, 149:8,
149:20, 151:13,
151:19, 151:21,
151:23, 152:9,
152:18, 152:23,
153:6, 153:17,
153:20, 154:13,
155:2, 155:6,
155:15, 155:21,
156:11, 156:21,
156:24, 156:25,
157:2, 157:16,
157:18, 158:13,
158:16, 158:23,
159:1, 159:3, 159:5,
159:19, 161:3,
161:11, 161:18,
162:17, 162:22,
162:25, 163:6,
163:15, 163:20,
163:22, 164:11,
165:18, 166:2,
167:3, 167:4,
167:20, 167:23,
168:1, 168:5, 168:9,
168:10, 169:1,
169:23, 169:24,
170:3, 170:5, 170:6,
170:21, 170:23,
170:25, 171:4,
171:6, 171:7,
171:10, 171:11,
171:16, 171:22,
171:23, 171:24,
171:25, 172:16,
172:17, 172:20,
172:21, 173:22,

174:3, 174:7, 175:6,
175:10, 175:21,
176:22, 176:25,
177:12, 177:18,
177:19, 177:20,
178:4, 178:21,
179:11, 179:19,
183:16, 183:19,
184:20, 184:22,
184:24, 184:25,
185:6, 185:8, 186:6,
186:9, 186:12,
186:14, 186:20,
186:21, 187:7,
187:13, 187:15,
187:20, 187:25,
188:3, 188:9,
188:15, 188:18,
189:6, 189:10,
189:25, 190:2,
190:24, 191:1,
191:2, 192:4,
192:15, 192:20,
193:11, 193:13,
193:17, 193:18,
195:6, 195:7,
197:11, 197:22,
197:23, 198:15,
198:16, 198:18,
199:10, 199:11,
199:15, 199:23,
201:7, 202:10,
202:11, 202:12,
202:18, 202:19,
203:1, 203:6,
203:18, 204:4,
204:6, 204:12,
204:14, 204:15,
204:18, 205:6,
205:18, 205:19,
206:2, 206:12,
207:2, 207:3,
207:14, 207:15,
208:14, 208:15,
208:16, 208:17,
208:18, 208:23,
209:2, 209:4, 209:5,
209:8, 209:10,
209:14, 210:16,
210:17, 211:3,
211:6, 211:20,
211:21, 212:3,
212:5, 212:9,
212:17, 212:19,
213:3, 213:12,
213:18, 213:20,
214:4, 214:18,
214:24, 215:9,
215:15, 215:17,
215:18, 216:9,
216:13, 216:16,

216:17, 216:18,
216:19, 216:20,
217:1, 217:11,
217:17, 217:19,
218:9, 218:17,
218:18, 219:6,
219:14, 219:15,
219:24, 219:25,
221:18, 221:19,
221:20, 221:21,
221:22, 222:16,
222:20, 223:10,
223:11, 223:19,
223:24, 224:3,
224:6, 224:9,
224:12, 224:13,
224:17, 224:18,
225:21, 225:22,
225:23, 225:24,
226:20, 227:3,
227:20, 228:11,
229:8, 229:9,
229:11, 229:12,
230:7, 230:8, 230:9,
230:15, 230:17,
230:19, 230:20,
230:22, 230:24,
231:1, 231:2, 231:5,
231:6, 231:11,
231:21, 232:6,
232:7, 232:8,
232:16, 232:17,
232:18, 233:11,
233:20, 233:21,
233:22, 233:23,
234:24, 234:25,
235:2, 235:3, 235:4,
235:5, 235:6, 235:7,
235:9, 235:13,
235:15, 235:20,
235:23, 236:1,
236:2, 236:3, 236:7,
236:18, 236:23,
237:14, 237:15,
237:16, 237:17,
237:18, 237:20,
237:25, 238:1,
238:2, 238:4, 238:7,
238:16, 238:21,
238:24, 240:3,
240:4, 240:8,
240:17, 240:18,
240:19, 240:24,
240:25, 241:1,
241:7, 241:11,
241:17, 241:20,
241:22, 242:2,
242:9, 242:10,
242:11, 243:7,
243:16, 243:18,
243:25, 244:1,

244:2, 244:5, 244:6,
244:10, 244:17,
244:20, 244:22,
244:23, 245:2,
245:3, 245:4, 245:8,
245:10, 245:11,
245:13, 245:15,
245:19, 245:25,
246:2, 246:22,
247:7, 247:14,
247:17, 248:4,
248:9, 248:19,
248:25, 250:2,
250:6, 250:23,
251:3, 252:4,
252:18, 252:25,
253:2, 253:4,
253:19, 254:4,
254:11, 254:12,
254:19, 254:24,
255:9, 255:10,
255:16, 255:17,
256:19, 257:4,
257:6, 257:22,
257:25, 258:4,
258:13, 258:17,
258:20, 258:24,
259:2, 259:6,
259:16, 259:19,
259:22, 260:3,
260:14, 260:19,
261:3, 261:5, 261:7,
261:13, 262:11,
262:14, 262:17,
262:20, 263:9,
263:15, 263:16,
263:22, 263:23,
264:1, 264:22,
264:24, 265:2,
265:3, 265:15,
265:18, 266:3,
266:5, 266:8,
266:11, 266:21,
266:24, 267:1,
267:9, 267:15,
268:2, 268:7, 268:8,
268:17, 269:10,
269:11, 269:14,
270:7, 270:11,
271:10, 271:19,
271:20, 271:21,
271:22, 272:15,
273:4, 273:11,
276:16, 277:2,
277:8, 277:9, 278:3,
278:9, 278:10,
280:2, 280:11,
280:21, 280:22,
280:23, 280:24,
281:4, 281:7,
281:17, 281:23,

281:24, 281:25,
282:2, 282:9,
282:11, 282:24,
283:2, 283:4,
283:11, 284:1,
284:4, 284:5,
284:12, 285:5,
285:8, 285:12,
285:13, 285:22,
285:24, 286:2,
286:6, 286:14,
287:4, 287:8,
287:12, 287:20,
288:3, 288:12,
288:16, 288:20,
288:24, 289:2,
289:5, 289:8,
289:10, 289:19,
289:20, 289:23,
290:1, 290:7,
290:10, 290:14,
290:21, 291:2,
291:5, 291:8,
291:12, 291:13,
292:3, 292:14,
293:4, 293:21,
294:16, 295:1,
295:3, 295:4, 295:7,
295:9, 295:13,
295:17, 296:1,
296:2, 296:3,
296:15, 296:16,
296:17, 296:19,
297:1, 297:5, 297:8,
297:13, 297:21,
298:12, 298:13,
298:15, 298:19,
298:22, 298:24,
299:4, 299:8,
299:19, 299:23,
299:25, 300:23,
301:8, 301:16,
301:18, 301:23,
302:5, 302:13,
302:19, 303:5,
303:9, 303:16,
303:21, 304:18,
304:22, 304:25,
305:2, 305:3, 305:5,
305:7, 305:8,
305:12, 305:15,
305:18, 305:20,
305:23, 306:4,
306:13, 306:17,
306:18, 306:21,
306:24, 306:25,
307:7, 307:10,
307:14, 307:15,
307:21, 307:24,
308:1, 308:3, 308:4,
308:7, 308:8,

308:11, 308:12,
308:17, 309:6,
309:12, 309:15,
309:18, 309:21,
309:24, 310:13,
310:15, 310:18,
310:19, 311:2,
311:14, 311:18,
311:19, 311:22,
312:4, 312:10,
312:19, 313:8,
313:20, 314:13,
315:22, 316:1,
316:3, 316:4, 316:7,
316:12, 317:2,
317:4, 317:9,
317:15, 317:17,
317:19, 317:22,
318:15, 318:16,
318:18, 318:19,
318:20, 318:25,
319:18, 320:2,
320:3, 320:5, 320:6,
320:9, 321:8, 321:9,
321:10, 321:22,
322:23, 323:10,
323:12, 324:3,
324:7, 324:9,
324:12, 324:19,
325:4, 325:7, 325:9,
325:10, 325:16,
325:21, 326:7,
327:4, 327:24,
327:25, 328:8,
328:9, 328:20,
328:24, 329:4,
329:6, 329:16,
329:22, 329:23,
330:1, 330:3, 330:5,
330:7, 330:17,
330:20, 330:22,
331:10, 331:17,
331:18, 331:21,
332:5, 332:11,
332:13, 332:23,
333:1, 333:5, 333:8,
333:9, 333:13,
333:20, 334:4,
334:6, 334:7,
334:12, 334:25,
335:1, 335:2,
335:16, 336:2,
336:6, 336:10,
337:16, 337:17,
337:20, 337:25,
338:8, 338:16,
338:21, 338:24,
339:2, 339:8,
339:20, 340:2,
340:7, 340:11,
340:20, 342:11,

342:21, 343:6,
343:9, 343:21,
344:6, 344:7,
344:10, 344:18,
344:22, 345:16,
345:19, 346:15,
346:17, 346:18,
346:21, 347:2,
347:5, 347:8, 348:1,
348:6, 348:16,
348:23, 349:1,
349:4, 350:9,
350:12, 350:20,
350:21, 350:22,
350:25, 351:5,
351:6, 351:7, 351:9,
351:10, 351:11,
351:21, 351:22,
351:23, 352:17,
352:23, 352:24,
353:3, 353:19,
353:20, 355:3,
355:4, 355:16,
355:17, 356:7,
356:9, 356:15,
356:18
YOU'LL [2] - 135:7,
142:21
YOU'RE [5] - 100:2,
101:12, 114:10,
186:4, 291:11
YOU'VE [5] - 55:11,
92:25, 118:7,
237:17, 254:11
YOUR [354] - 3:4, 3:14,
3:19, 3:24, 4:21, 5:1,
5:15, 7:10, 7:19, 9:5,
10:6, 10:9, 10:14,
10:21, 11:15, 11:20,
12:15, 13:20, 15:7,
15:14, 16:18, 16:20,
17:7, 17:15, 17:23,
18:14, 19:11, 19:12,
19:15, 19:16, 20:5,
20:18, 21:3, 21:14,
21:24, 22:9, 22:10,
22:14, 23:8, 23:19,
24:1, 24:24, 26:8,
27:6, 28:10, 28:18,
29:18, 30:17, 33:13,
34:6, 35:10, 35:16,
35:18, 37:23, 38:6,
39:13, 39:15, 40:7,
41:8, 41:14, 41:17,
42:23, 43:5, 43:6,
43:23, 43:24, 44:13,
44:16, 45:1, 45:8,
45:13, 45:15, 46:5,
46:12, 48:18, 48:19,
49:4, 49:21, 50:9,
51:25, 52:23, 53:8,

53:20, 53:21, 54:5,
54:6, 55:7, 58:6,
61:11, 62:20, 63:2,
64:7, 65:12, 65:18,
65:20, 65:21, 65:22,
65:23, 66:1, 67:9,
68:20, 69:10, 73:5,
74:8, 76:4, 76:6,
76:14, 77:7, 86:5,
87:8, 87:21, 89:22,
90:7, 91:21, 92:2,
99:4, 99:15, 100:7,
100:11, 102:17,
103:20, 104:14,
106:5, 107:18,
108:3, 109:17,
110:20, 111:20,
112:21, 119:6,
120:5, 120:15,
124:7, 124:23,
125:10, 125:12,
129:23, 130:13,
130:15, 130:18,
130:23, 133:5,
135:2, 135:21,
139:17, 141:12,
141:25, 142:19,
143:14, 148:22,
149:22, 149:23,
150:10, 151:4,
152:4, 152:23,
153:21, 154:13,
154:15, 155:5,
155:8, 155:11,
155:17, 155:18,
155:21, 156:24,
156:25, 157:4,
157:25, 158:2,
158:5, 158:22,
159:4, 159:15,
159:17, 161:3,
161:6, 163:23,
165:20, 167:6,
167:9, 167:18,
171:9, 171:16,
172:16, 172:20,
173:17, 173:18,
174:5, 174:13,
175:21, 176:10,
176:13, 177:3,
177:6, 178:21,
179:13, 179:18,
181:11, 182:6,
183:14, 183:19,
185:6, 185:8, 186:8,
187:1, 187:2,
187:25, 188:19,
193:19, 195:15,
206:11, 206:12,
208:16, 217:1,
218:1, 218:3, 218:4,

218:7, 219:5, 219:9,
220:23, 221:8,
224:25, 225:3,
225:7, 226:23,
229:16, 232:12,
232:14, 233:1,
237:18, 242:11,
242:24, 243:9,
247:17, 249:3,
249:7, 251:16,
253:13, 255:20,
257:2, 257:3,
257:25, 258:21,
260:10, 260:22,
261:7, 261:22,
261:25, 262:5,
262:8, 262:18,
263:16, 266:3,
266:6, 268:8,
269:23, 270:4,
273:4, 276:22,
276:24, 276:25,
278:2, 281:4,
282:18, 284:22,
290:14, 291:12,
291:15, 293:6,
294:8, 295:8,
295:23, 296:3,
296:16, 296:17,
298:4, 299:7, 300:6,
303:9, 303:16,
305:7, 305:15,
306:10, 308:16,
312:1, 312:2,
312:20, 312:23,
313:3, 313:17,
314:24, 315:16,
316:1, 316:4, 316:7,
316:19, 316:23,
318:22, 319:16,
319:22, 320:4,
320:5, 320:11,
320:20, 321:24,
322:4, 322:6,
322:22, 323:5,
323:22, 324:7,
324:15, 324:22,
324:25, 325:5,
328:7, 328:20,
330:9, 330:24,
331:14, 332:1,
332:8, 333:8,
333:18, 338:3,
338:4, 338:18,
339:1, 339:24,
340:13, 340:25,
342:6, 342:24,
343:2, 343:14,
344:22, 345:11,
347:4, 347:14,
349:10, 349:14,

351:3, 351:10,
351:23, 354:18,
355:20, 356:2,
356:9, 356:12,
356:25
YOURS [3] - 118:5,
124:14, 218:4
YOURSELF [3] - 74:1,
103:21, 320:3

**Z**

ZEBRA [1] - 333:12
ZERO [8] - 201:12,
201:14, 201:16,
201:17, 201:18,
201:19, 202:3,
339:10
ZEROS [1] - 201:24